# EXHIBIT 51

## Expert Report of Bernard R. Siskin, Ph.D.

*Access Living of Metropolitan Chicago, Inc. v. City of Chicago,*
1:81-cv-03399 (E.D. Ill)

### I.     Background and Qualifications

My name is Dr. Bernard Siskin. I am currently the president of BLDS, LLC, a statistical consulting firm that specializes in the application of statistics in law, particularly in analyzing data for statistical evidence of discrimination. I have testified for both plaintiffs and defendants in more than 200 cases, many of which were large class actions. In addition to discrimination studies, I have conducted statistical studies and have testified in commercial and environmental cases involving statistical issues.

I received my B.S. degree in Mathematics from the University of Pittsburgh and a Ph.D. in Statistics from the University of Pennsylvania. For many years, I taught statistics at Temple University and served as Chairman of the Department of Statistics. I am also the author of many articles and textbooks on statistics and quantitative techniques, including *Elementary Business Statistics, Encyclopedia of Management,* and *Quantitative Techniques for Business Decisions.* I have written and lectured extensively on the use of statistics in litigation.

I have served as a statistical consultant to the U.S. Department of Justice, the Equal Employment Opportunity Commission, the U.S. Department of Labor, the Federal Bureau of Investigation, the Central Intelligence Agency, the Environmental Protection Agency, the National Aeronautics and Space Administration, Consumer Financial Protection Bureau (CFPB), OFCCP, Fannie Mae (the Federal National Mortgage Association), and Freddie Mac (the Federal Home Loan Mortgage Corporation), as well as numerous other federal, state and city agencies, and numerous Fortune Five Hundred corporations. I have also frequently been appointed by federal

judges as a neutral expert to aid the court in statistical issues and I was the statistical consultant to the Third Circuit Court of Appeals Task Force on Equal Treatment in the Courts.

In addition to the qualifications mentioned above, I have attached as Exhibit 1 my *curriculum vitae*, which includes a list of publications I have contributed to and/or authored within the last ten years. Attached as Exhibit 2 is a list of all the cases for which I have testified as an expert within the past four years.

## II.    Assignment and Compensation

Plaintiff's counsel requested that I draw random samples of developments that another expert would then assess through either plan reviews, measurement reviews, or both, to determine if the development meets the required standards for architectural accessibility. Specifically, I was supplied with a list of 552 developments.[1] The developments were categorized into one of four categories, (1) federally funded new construction, (2) non-federally funded new construction, (3) federally funded rehabilitation, and (4) non-federally funded rehabilitation. I understand that the architectural accessibility of these developments can be subject to three laws, Section 504 of the Rehabilitation Act, Title II of the Americans with Disabilities Act (ADA), and the Fair Housing Act (FHA).

After the reviews were conducted, I was given the results of the other expert's assessments, which indicated whether the developments passed or failed the plan or measurement review "tests." In addition to the assessment results, I was provided with the applicable law associated

---

[1] Three developments involved both new construction and rehabilitation. Thus, there are 552 developments and 555 projects. Although the terms are used interchangeably herein, the statistical analysis is done on the basis of projects.

with each development.

Based on this information, I was asked to compute the percentage of developments that failed the plan review or the measurement review. Since these results are based on random samples of the population of developments, I was also asked to estimate the percentage of developments in the entire population that are likely to fail these tests. Using the laws of probability, below I provide the percentage of developments that I have at least 97.5% confidence would fail were all developments to be tested. In statistics, this is referred to as the 97.5% confidence interval. All calculations were performed for the developments by category (i.e., federal/non-federal and new construction/rehabilitation) and by category-law (i.e., ADA, FHA, and Section 504 of the Rehabilitation Act).

I am being compensated at my normal hourly rate for all tasks and testimony of $815 per hour. I have also had staff assist me in preparing the results discussed below. No portion of these fees was or is dependent on the nature of my findings or the outcome of the case.

## III.     Documents and Information Reviewed and Relied On in Preparation For This Report

Plaintiff's counsel provided me with a spreadsheet that reflects the Portfolio, which consists of 552 developments that received some form of financial or other assistance from Defendant, the City of Chicago ("City"). Each development was identified as to whether the development received direct federal funding and whether the development was new construction or rehabilitation. The data contained 144 projects that were federally funded and new, 222 that were federally funded and rehabbed, 84 that were non-federally funded and new, and 105 that were non-federally funded

and rehabbed.[2] I was asked to draw two scientific random samples from each category. The accuracy of the results of any sample depends primarily upon how large a sample is taken. When choosing a sample size, there is a trade-off between accuracy (the larger the sample, the more accurate it will be) and time and cost (evaluating a larger sample takes longer and is more expensive). The decision of how large a sample to take is that of the Plaintiff. To inform their decision, I supplied Plaintiff with the 97.5% confidence level resulting from possible failure rates associated with given sample sizes. I then provided Plaintiff with eight spreadsheets. Each of the four categories had two spreadsheets: one for plan reviews and one for site reviews. Each spreadsheet had its relevant properties sorted in random order. Plaintiffs then started from the top of the spreadsheet and chose properties to review in the order in which they appeared in the spreadsheet.[3] Because the ordering of the properties in the spreadsheets is random, Plaintiff's selection is also random.

This is a standard statistical methodology that leads to a scientific random sampling of the developments and allows one to produce a valid and unbiased estimate of the failure rate in each category and to determine the accuracy of that estimate. The architectural accessibility expert hired by Plaintiff then conducted plan and measurement reviews of the selected developments and determined a "pass" or "fail" for each development reviewed.

Based on the results of the reviews, I calculated the best point estimates and the 97.5%

---

[2] Among the federally funded properties, one property included both new and rehabilitation construction. Among non-federally funded properties, two properties included both new and rehabilitation construction. Thus, the number of properties is 552, but the number of projects sums to 555.
[3] It is my understanding that plans were not provided by the Defendant and could not be obtained from other sources for some properties and that Plaintiff skipped any such properties while sampling for plan reviews.

"confidence intervals," as defined below. These calculations are based on the developments in each categorization, the number of developments sampled from each of those categorizations, and the sampling results.

## IV.    Methodology

In performing my work in this matter, I have used standard statistical techniques, and standards of care comparable to those used in professional and scholarly research. I have applied theories, models, concepts, reasoning, and assumptions that command general acceptance among my professional peers. Subject to the information made available to date, I hold the opinions I present in this report to a reasonable degree of scientific certainty.

Statistical sampling, such as the methodology performed here, is a standard practice in statistics that allows one to make inferences about populations of data where it is infeasible to measure the results for the entire population. Here, only the developments randomly selected were reviewed. It is assumed that the statistical measures of the sample that are drawn are representative of the entire population of developments at issue. The key for this to be accurate is that each development in the population has an equal chance to be selected.[4]

The methodology used here follows common and rigorous practice. Specifically, the value

---

[4] There are types of samples where the likelihood of a particular observation being chosen is given greater or lesser weight because of their importance in their effect on the population and such cases may lead to a more accurate estimator. The reasons for doing so are myriad but not applicable to this case. The simple random sample should be the most accurate estimator. Nevertheless, the expected point estimate will not change depending on which type of scientific sample one draws, but the accuracy of the estimate may change. Hence, using a more complex sample selection design, if appropriate, would not be expected to change the reported point estimate, but it would increase the 97.5% confidence value. This means that the simple random design is conservative (if the more complex scientific sampling design was appropriate, we would not expect the point estimate to change but would expect the 97.5% confidence estimate of failure to increase).

of the random number assigned to each development was entirely independent of the attributes of that development. For example, whether the development had many units or few units did not influence the value of the random number assigned.

After the Plaintiff's experts conducted the tests, the results were communicated to me via an analysis data file which, for each of the four categories of developments and the type of review being considered, listed the name and address of the property, the laws applicable to the development, whether the development was excluded and the results of the review.[5] Exhibit 3.1 through 3.8 contains these analysis data files.

Since the sample is only a subset of the full population, there is some likelihood that the sample is not a perfect representation of the population. However, suppose there is a known probability (here, equal likelihood) of any member of the population being chosen in the sample. In that case, a statistician can provide a measure of the accuracy of the sample's prediction. Knowing the accuracy of the sample's prediction allows the user of the results to judge whether the results of the sample are accurate enough to rely upon. The measure of accuracy here is known as a "confidence interval." A confidence interval represents the range containing the true value of the variable being estimated if the whole population were studied with the stated confidence level. In the case of the analyses for this litigation, I first disclose my single best estimate of the number

---

[5] Upon receiving additional information, Plaintiff removed certain developments from the original list of 552 developments. It is my understanding that a development was removed for one of three reasons. First, some properties were removed because it could not be confirmed that they were subject to federal accessibility guidelines based on the scope of the rehabilitation of the property. Second, certain properties were removed because they were condominiums that would not be subject to equitable relief in this case. Third, properties were removed that did not or no longer exist. Specifically, 13 properties were excluded. This resulted in 539 properties and 542 projects (144 federally funded new construction, 215 federally funded rehabbed construction, 84 non-federally funded new construction, and 99 non-federally rehabbed construction).

of failures in the population (the "point estimate"). This estimate is the percentage of the sample that fails. If 80% of the sample fails, then my best estimate of the percent of the population that will fail is 80%. If, on the other hand, 100% of every sampled observation failed accessibility review (which occurred in every sample discussed herein), then my point estimate, i.e., my best estimate of the percent of population failures, is 100%.

Using the hypothetical example above, the architectural accessibility expert found that 80% of the sample developments failed. Further, assume that there were 100 total developments in the population and the architectural accessibility expert studied a sample of 20 of them. In that case, our best estimate of the percent of the population that failed is 80%, but we are 95% sure that at least 59% would fail and at most 93% would fail.

For the results reported here, Plaintiff requested that I use a one-tail 97.5% confidence interval. Typically, one would use a 95% confidence interval in litigation (with 2.5% in the upper tail and 2.5% in the lower tail). However, since all developments sampled failed inspection, and there is no possibility that the population failure rate could exceed 100%, there was no point in evaluating an upper tail. Plaintiff then had to choose between using a standard 95% confidence interval with all 5% in the lower tail, and a more conservative 97.5% confidence interval with 2.5% in the lower tail. The latter is more conservative for the following reason: in a similar hypothetical example using a one-tailed 95% confidence interval where 100% of the sampled developments failed accessibility review, we would say that we have 95% confidence that the entire population's failure rate is at least 87%. If, on the other hand, we were to use a one-tailed 97.5% confidence interval where 100% of the sampled developments failed accessibility review, it would suggest that the entire population's failure rate is at least 84%. Thus, the 97.5% one-tail lower boundary will be lower than the 95% one-tail confidence interval. Plaintiff selected a more conservative

confidence interval, which will produce a confidence interval with a smaller failure rate as a lower bound -- a result that is more favorable to the defendant.

The statistical methodology used here to calculate the probabilities is a hypergeometric distribution. This produces the exact probability and the exact confidence interval where the sample and population have the same characteristics. Specifically, the hypergeometric distribution requires a fixed population (*i.e.*, the total number of elements in the population is known), which applies here because there are only a limited number of developments at issue. It also requires that the sample was chosen "without replacement," which means that a given development could only be chosen once.[6]

I had my staff run exact hypergeometric calculations for each of the four categorizations (federally funded new construction, non-federally funded new construction, federally funded rehabilitation, and non-federally funded rehabilitation), for each of the three statutes at issue (Section 504, the ADA, and the FHA). These were run separately for developments that received plan reviews and those that received measurement reviews. The results of these analyses are attached as two exhibits. Exhibit 4 shows the best estimates (i.e., the "point estimates") and the 97.5% confidence intervals based on the plan reviews that were completed. Exhibit 5 shows the best estimates and 97.5% confidence intervals based on the measurement reviews that were completed. I provide an extensive discussion of these results in Section V, below.

After calculating each categorization independently, I calculated combinations of several

---

[6] The other option for sampling is known as "with replacement," which means that a development could be chosen multiple times for the sample, effectively giving the results of a development chosen more than once more weight on the results than a development that is only chosen once. That is not appropriate for this situation.

results for each of the three statutes at issue. First, I merged and showed results that combined all the federally funded developments (new construction and rehabilitation). Second, I combined the federally funded categorizations with the non-federally funded categorizations (both new construction and rehabilitation) to calculate a single fail rate for all the developments at issue.

When combining the results of the various categorizations, I treated each categorization as being statistically independent of all other categorizations (which they are). Computationally, I first calculated the probability of each possible outcome occurring within each categorization. I then merged all the categorizations, creating a list of all possible outcomes across all categorizations. Next, I calculated the probability of each of these outcomes occurring by multiplying the individual group's probabilities across all categorizations. Finally, I ordered those probabilities by the likelihood of those outcomes occurring and then identified the outcome at the 97.5th percentile.

## V.   Conclusions

### A.   Conclusions for All Projects in the Portfolio

#### 1.   All Projects Subject to Section 504

The total population of all projects (including new and rehabilitation construction and both federally funded and non-federally funded projects) subject to Section 504 is 542.

Of these 542 projects, 96 were sampled for measurement review and 100% (96 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 542 projects subject to Section 504 were inspected, 100% would fail. I am 97.5% confident that at least 92.4% (or 501 projects) would fail.

Of these 542 projects, 77 were sampled for plan review and 100% (77 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 542 projects subject

to Section 504 were inspected, 100% would fail. I am 97.5% confident that at least 90.2% (or 489 projects) would fail.

### 2. All Projects Subject to the ADA

The total population of all projects (including new and rehabilitation construction and federally funded and non-federally funded projects) subject to the ADA is 471.

Of these 471 projects, 82 were sampled for measurement review and 100% (82 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 471 projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident that at least 91.3% (or 430 projects) would fail.

Of these 471 projects, 70 were sampled for plan review and 100% (70 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 471 projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident that at least 89.6% (or 422 projects) would fail.

### 3. All Projects Subject to FHA

The total population of all projects (including new construction for both federally funded and non-federally funded projects) subject to FHA is 224.

Of these 224 projects, 44 were sampled for measurement review and 100% (44 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 224 projects subject to FHA were inspected, 100% would fail. I am 97.5% confident that at least 89.3% (or 200 projects) would fail.

Of these 224 projects, 41 were sampled for plan review and 100% (41 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 224 projects subject to FHA were inspected, 100% would fail. I am 97.5% confident that at least 88.8% (or 199 projects)

would fail.

### B. Conclusions for All Federally Funded Projects in the Portfolio

#### 1. All Federally Funded Projects Subject to Section 504

The total population of federally funded projects (including new and rehabilitation construction) subject to Section 504 is 359.

Of these 359 projects, 59 were sampled for measurement review and 100% (59 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 359 federally funded projects subject to Section 504 were inspected, 100% would fail. I am 97.5% confident that at least 91.6% (or 329 projects) would fail.

Of these 359 projects, 50 were sampled for plan review and 100% (50 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 359 federally funded projects subject to Section 504 were inspected, 100% would fail. I am 97.5% confident that at least 89.7% (or 322 projects) would fail.

#### 2. All Federally Funded Projects Subject to the ADA

The total population of federally funded projects (including new and rehabilitation construction) subject to the ADA is 332.

Of these 332 projects, 56 were sampled for measurement review and 100% (56 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 332 federally funded projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident that at least 91.3% (or 303 projects) would fail.

Of these 332 projects, 47 were sampled for plan review and 100% (47 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 332 federally funded projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident that at least

88.9% (or 295 projects) would fail.

### 3. All Federally Funded Projects Subject to FHA

Projects subject to FHA are only new construction – not any rehabbed sites. Therefore, the analysis for all federally funded projects subject to FHA is identical to the analysis for federally funded new construction projects in section V.C.9. For symmetry of reporting results, I reproduce the results both here and in section V.C.9. The total population of federally funded projects subject to FHA is 144.

Of these 144 projects, 30 were sampled for measurement review and 100% (30 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 144 federally funded projects subject to FHA were inspected, 100% would fail and I am 97.5% confident that at least 89.6% (or 129 projects) would fail.

Of these 144 projects, 27 were sampled for plan review and 100% (27 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 144 federally funded projects subject to FHA were inspected, 100% would fail. I am 97.5% confident that at least 88.2% (or 127 projects) would fail.

### C. Conclusions for Specific Categorizations in the Portfolio

#### 1. Federally Funded New Construction Projects Subject to Section 504

The total population of federally funded new construction projects subject to Section 504 is 144.

Of these 144 projects, 30 were sampled for measurement review and 100% (30 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 144 federally funded new construction projects subject to Section 504 were inspected, 100% would fail, and I am at least 97.5% confident that 89.6% (or 129 projects) would fail.

Of these 144 projects, 27 were sampled for plan review and 100% (27 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 144 federally funded new construction projects subject to Section 504 were inspected, 100% would fail. I am 97.5% confident that at least 88.2% (or 127 projects) would fail.

### 2. Non-Federally Funded New Construction Projects Subject to Section 504

The total population of non-federally funded new construction projects subject to Section 504 is 84.

Of these 84 projects, 15 were sampled for measurement review and 100% (15 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 84 non-federally funded new construction projects subject to Section 504 were inspected, 100% would fail, and I am at least 97.5% confident that 79.8% (or 67 projects) would fail.

Of these 84 projects, 15 were sampled for plan review and 100% (15 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 84 non-federally funded new construction projects subject to Section 504 were inspected, 100% would fail. I am 97.5% confident that at least 79.8% (or 67 projects) would fail.

### 3. Federally Funded Rehabilitation Projects Subject to Section 504

The total population of federally funded rehabilitation projects subject to Section 504 is 215.

Of these 215 projects, 29 were sampled for measurement review and 100% (29 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 215 federally funded rehabilitation projects subject to Section 504 were inspected, 100% would fail, and I am at least 97.5% confident that 88.8% (or 191 projects) would fail.

Of these 215 projects, 23 were sampled for plan review, and 100% (23 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 215 federally funded rehabilitation projects subject to Section 504 were inspected, 100% would fail, and I am 97.5% confident that at least 85.6% (or 184 projects) would fail.

### 4. Non-Federally Funded Rehabilitation Projects Subject to Section 504

The total population of non-federally funded rehabilitation projects subject to Section 504 is 105.

Of these 99 projects, 22 were sampled for measurement review and 100% (22 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 99 non-federally funded rehabilitation projects subject to Section 504 were inspected, 100% would fail. I am at least 97.5% confident that 85.9% (or 85 projects) would fail.

Of these 99 projects, 12 were sampled for plan review, and 100% (12 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 99 non-federally funded rehabilitation projects subject to Section 504 were inspected, 100% would fail, and I am 97.5% confident that at least 74.7% (or 74 projects) would fail.

### 5. Federally Funded New Construction Projects Subject to the ADA

The total population of federally funded new construction projects subject to the ADA is 144.

Of these 144 projects, 30 were sampled for measurement review and 100% (30 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 144 federally funded new construction projects subject to the ADA were inspected, 100% would fail. I am at least 97.5% confident that 89.6% (or 129 projects) would fail.

Of these 144 projects, 27 were sampled for plan review and 100% (27 projects) failed.

Based on the plan review conducted, my best statistical estimate is that if all 144 federally funded new construction projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident that at least 88.2% (or 127 projects) would fail.

### 6. Non-Federally Funded New Construction Projects Subject to the ADA

The total population of non-federally funded new construction projects subject to the ADA is 79.

Of these 79 projects, 13 were sampled for measurement review and 100% (13 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 79 non-federally funded new construction projects subject to the ADA were inspected, 100% would fail, and I am 97.5% confident that at least 77.2% (or 61 projects) would fail.

Of these 79 projects, 13 were sampled for plan review and 100% (13 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 79 non-federally funded new construction projects subject to the ADA were inspected, 100% would fail, and I am 97.5% confident that at least 77.2% (or 61 projects) would fail.

### 7. Federally Funded Rehabilitation Projects Subject to the ADA

The total population of federally funded rehabilitation projects subject to the ADA is 188.

Of these 188 projects, 26 were sampled for measurement review and 100% (26 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 188 federally funded rehabilitation projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident that at least 87.2% (or 164 projects) would fail.

Of these 188 projects, 20 were sampled for plan review and 100% (20 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 188 federally funded rehabilitation projects subject to the ADA were inspected, 100% would fail. I am 97.5% confident

that at least 83.5% (or 157 projects) would fail.

### 8. Non-Federally Funded Rehabilitation Projects Subject to the ADA

The total population of non-federally funded rehabilitation projects subject to the ADA is 60.

Of these 60 projects, 13 were sampled for measurement review and 100% (13 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 60 non-federally funded rehabilitation projects subject to the ADA were inspected, 100% would fail and I am 97.5% confident that at least 76.7 % (or 46 projects) would fail.

Of these 60 projects, 10 were sampled for plan review and 100% (10 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 60 non-federally funded rehabilitation projects subject to the ADA were inspected, 100% would fail and I am 97.5% confident that at least 70.0% (or 42 projects) would fail.

### 9. Federally Funded New Construction Projects Subject to FHA

The total population of federally funded new construction projects subject to FHA is 144.

Of these 144 projects, 30 were sampled for measurement review and 100% (30 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 144 federally funded new construction projects subject to FHA were inspected, 100% would fail and I am 97.5% confident that at least 89.6% (or 129 projects) would fail.

Of these 144 projects, 27 were sampled for plan review and 100% (27 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 144 federally funded new construction projects subject to FHA were inspected, 100% would fail and I am 97.5% confident that at least 88.2% (or 127 projects) would fail.

### 10. Non-Federally Funded New Construction Projects Subject to FHA

The total population of non-federally funded new construction projects subject to FHA is 80.

Of these 80 projects, 14 were sampled for measurement review and 100% (14 projects) failed. Based on the measurement review conducted, my best statistical estimate is that if all 80 non-federally funded new construction projects subject to FHA were inspected, 100% would fail and I am 97.5% confident that at least 78.8% (or 63 projects) would fail.

Of these 80 projects, 14 were sampled for plan review and 100% (14 projects) failed. Based on the plan review conducted, my best statistical estimate is that if all 80 non-federally funded new construction projects subject to FHA were inspected, 100% would fail and I am 97.5% confident that at least 78.8% (or 63 projects) would fail.

### D. Summary Conclusions/Implications

In summary, the samples chosen from the various lists were valid random samples and all projects whose plans or measurements were reviewed failed those accessibility reviews. Based on the measurement reviews completed, I am 97.5% percent confident that if all the projects were subjected to a measurement review, at least 92.4% would fail of those projects covered by Section 504, at least 91.3% would fail of those projects covered by the ADA; and at least 89.3% would fail of those projects covered by the FHA. In addition, my best estimate is that all projects would fail if subjected to a measurement review.

Similarly, based on the plan reviews completed, I am 97.5% percent confident that if all the projects were subject to a plan review, at least 90.2% would fail of those projects covered by Section 504, at least 89.6% would fail of those projects covered by the ADA, and at least 88.8% would fail of those projects covered by the FHA. In addition, my best estimate is that all projects

would fail if subjected to plan review.


_____          December 30, 2022
Bernard Siskin                                Date

# EXHIBIT 1

# BLDS, LLC

**Bernard R. Siskin, Ph.D.**
**Director**

1608 Walnut Street
Suite 1108
Philadelphia, PA  19103  USA

Main:  215.717.2320
Fax:    215.717.2324
Email: statgroup@bldsllc.com

**SUMMARY**

Bernard Siskin received his B.S. degree in Mathematics from the University of Pittsburgh and a Ph.D. in Statistics from the University of Pennsylvania.  For many years, he taught statistics at Temple University and served as Chairman of the Department of Statistics.

Dr. Siskin has specialized in the application of statistics in law, particularly in the area of analyzing data for statistical evidence of discrimination.  He has testified for both plaintiffs and defendants in more than 200 cases, many of which were large employment class actions.   In addition to discrimination studies, he has conducted statistical studies and has testified in commercial and environmental cases involving statistical issues.

Dr. Siskin has frequently been appointed by federal judges as a neutral expert to aid the court in statistical issues and he was the statistical consultant to the Third Circuit Court of Appeals Task Force on Equal Treatment in the Courts.  I was also appointed by the Court as an Expert to measure the accuracy of the CCC vehicle valuation methodology and I suggested possible modifications to the methodology.

Dr. Siskin is the author of many articles and textbooks on statistics and quantitative techniques including *Elementary Business Statistics, Encyclopedia of Management* and *Quantitative Techniques for Business Decisions.*  He has also written and lectured extensively on the use of statistics in litigation.

He has served as a statistical consultant to the U.S. Department of Justice, the Equal Employment Opportunity Commission, the U.S. Department of Labor, the Federal Bureau of Investigation, the Central Intelligence Agency, the Environmental Protection Agency, the National Aeronautics and Space Administration, Consumer Financial Protection Bureau (CFPB), OFCCP and Fannie Mae (the Federal National Mortgage Association) and Freddie Mac (the Federal Home Loan Mortgage Corporation), as well as numerous other federal, state and city agencies and Fortune Five Hundred corporations.

# BLDS, LLC

**EDUCATION**
University of Pennsylvania
Ph.D., Statistics (Minor, Econometrics), 1970

University of North Carolina
Graduate Study (Major, Economics; Minor, Statistics), 1966

University of Pittsburgh
B.S., Mathematics (Minor, Economics), 1965


**PRESENT POSITION**
BLDS, LLC, Director, 2011


**TEACHING EXPERIENCE**
Temple University, Adjunct Professor of Law School, 1992 to 2005
Temple University, Tenured Associate Professor of Statistics, 1973 to 1984
Temple University, Chairman-Department of Statistics, 1973 to 1978
Temple University, Assistant Professor of Statistics, 1970 to 1973
Temple University, Instructor of Statistics, 1968 to 1970


**OTHER POSITIONS HELD**
LECG, Director, 2003 to 2011
Center for Forensic Economic Studies, Senior Vice President, 1991 to 2003
National Economic Research Associates, Inc., Senior Vice President, 1989 to 1991
National Economic Research Associates, Inc., Vice President, 1986 to 1989
Center for Forensic Economic Studies, Ltd., President, 1984 to 1986
Center for Forensic Economic Studies, Ltd., Consultant, 1980 to 1984


**PUBLICATIONS**
Books
1. B. Siskin and N. Schmidt, "Proper Methods for Statistical Analysis of Promotions," *Adverse Impact Analysis: Understanding Data, Statistics, and Risk*, Psychology Press, 2017, S. Morris and E. Dunleavy, eds.
2. B. Siskin, "Employment Discrimination Litigation: Behavioral, Quantitative, and Legal Perspectives" John Wiley & Sons, Inc. 2005, Chapter 5 *Statistical Issues in Litigation* (with Joseph Trippi).
3. B. Siskin, "Use of Statistical Models to Provide Statistical Evidence of Discrimination in the Treatment of Mortgage Loan Applicants: A Study of One Lending Institution," *Mortgage Lending, Racial Discrimination and Federal Policy*, Urban Institute Press, 1996, J. Georing and R. Wienk, eds.
4. B. Siskin and J. Staller, *What Are The Chances?*, Crown Publishers, 1989.

# BLDS, LLC

**PUBLICATIONS (Continued)**

Books (Continued)

5. B. Siskin and R. Johnson, *Elementary Statistics: A First Course*, Duxbury Press, 1982.
6. B. Siskin and R. Johnson, *Elementary Business Statistics*, Duxbury Press, 1979 2nd Edition, 1985
7. B. Siskin, *Encyclopedia of Management*, McGraw Hill, 1979. (Ed. Les Bechtel).
8. B. Siskin and R. Johnson, *Quantitative Techniques for Business Decisions*, Prentice Hall, 1976.

Articles

1. B. Siskin and D. Griffin, "Litigating Employment Discrimination & Sexual Harassment Claims," *Litigation Handbook Series*, 2002.
2. B. Siskin, H. Carter, V. Lee, G. Page, M. Parker, R.G. Ford, G. Swartzman, S. Kress, S. Singer and D.M. Fry, "The 1986 Apex Houston Oil Spill in Central California: Seabird Mortality and Population Impacts, Injury Assessments, Litigation Process, and Initial Restoration Efforts," *Marine Ornithology*, 2002.
3. B. Siskin, ⒜Utilizing Statistics in Discrimination Cases,⒜ *Litigation Handbook Series*, 2001.
4. B. Siskin, B. Sullivan, J. Staller, and E. Hull, ⒜Defending and Proving Damages in Employment Discrimination Cases,⒜ *Litigation Handbook Series*, 2000.
5. B. Siskin, "Litigating Employment Discrimination Cases," *Litigation Handbook Series*, 1998.
6. B. Siskin and D. Kahn, "Litigating Employment Discrimination Cases," *Litigation Handbook Series*, 1997.
7. B. Siskin, R. DuPont, D. Griffin, S. Shiraki, and E. Katze ⒜Random Workplace Drug Testing. Does It Primarily Identify Casual or Regular Drug Users?,⒜ *Employment Testing Law & Policy Reporter*, Vol. 4, Number One, 1995.
8. B. Siskin, R. DuPont, D. Griffin, S. Shiraki, and E. Katze "Random Drug Tests at Work: The Probability of Identifying Frequent and Infrequent Users of Illicit Drugs," *Journal of Addictive Diseases*, Vol. 14, Number 3, 1995.
9. B Siskin, J. Staller, B. Sullivan and L. Freifelder, "Litigating Employment Discrimination Cases," *Litigation Course Handbook Series*, 1995.
10. B. Siskin, "Comparing the Role of Statistics In Lending and Employment Cases," *Fair Lending Analysis: A Compendium of Essays on the Use of Statistics*, American Bankers Association, 1995.
11. B. Siskin, "Relationship Between Performance and Banding," *Human Performance*, Vol. 8, No. 3, July 1995.
12. B. Siskin, "Statistical Issues in Litigating Employment Discrimination Claims," *Federal Publications*, 1993.
13. B. Siskin, "Use of Statistical Models to Provide Statistical Evidence of Discrimination in the Treatment of Mortgage Loan Applicants: A Study of One Lending Institution," *Discrimination and Mortgage Lending Research and Enforcement Conference* Department of Housing and Urban Development, May 1993.

# BLDS, LLC

**SPEECHES (Partial List)**
1. Alabama Bar Association
2. American Bar Association
3. American Financial Services Association
4. American Statistical Association
5. Defense Research Institute
6. Federal Bar Association
6. Harvard University
7. Institute of Industrial Research
8. International Organization of Human Rights Association
9. Law Education Institute
10. Law Enforcement Assistance Administration
11. Michigan Bar Association
12. National Center on Aging
13. Ohio Bar Association
14. Penn State University
15. Pennsylvania Human Relations Commission
16. Practising Law Institute
17. Security Industry Association
18. Women's Law Caucus:  National Conference

**STATISTICAL CONSULTANT (Partial List)**
1. Attorney General's Office of the Commonwealth of Pennsylvania, and states of California, Oregon, Massachusetts, Connecticut, Mississippi, Louisiana and New Jersey
2. Board of Higher Education for Massachusetts and Oregon
3. Central Intelligence Agency (CIA)
4. Environmental Protection Agency (EPA)
5. Equal Employment Opportunity Commission (EEOC)
6. Federal Bureau of Investigation (FBI)
7. Freddie Mac (Federal Home Loan Mortgage Corporation)
7. Fannie Mae (Federal National Mortgage Association)
8. Homeland Security
9. International Organization of Human Rights Associations
10. Municipal Court of Philadelphia
11. National Aeronautics and Space Administration (NASA)
12. Office of Federal Contract Compliance, Department of Labor (OFCCP)
13. Pennsylvania Human Relations Commission
14. Security Exchange Commission
15. Third Circuit Court of Appeals Task Force on Equal Treatment in the Courts
16. U.S. Department of Agriculture
17. U.S. Department of Commerce
18. U.S. Department of Labor
19. U. S. Justice Department
20. Numerous Fortune 500 and other private corporations

# EXHIBIT 2

# *Testimony Listing for Bernard R. Siskin, Ph.D.*

| Date | Case Name | Location | Activity | On Behalf Of |
|------|-----------|----------|----------|--------------|
| 2021 | County of Cook, Illinois vs. Wells Fargo & Co., Wells F | Philadelphia, PA | Deposition | Defendants |
| 2021 | Jenkins v. State Farm | Tacoma, Washington | Trial | Plaintiff |
| 2021 | Paramount Advantage, Inc. vs Ohio Department of Me | Philadelphia, PA | Deposition | Defendant |
| 2021 | State of California vs. Ashford University | Philadelphia, PA | Trial | Plaintiff |
| 2020 | Abdiqafar Wagafe et al. v Donald Trump, et al. | Philadlephia, PA | Deposition | Defendant |
| 2019 | Robertson, et al. v. Valley Communications Center | Philadelphia, PA | Deposition | Plaintiff |
| 2019 | Shauna Noel & Emmanuella Senat v. City of New York | New York City, NY | Deposition | Defendant |
| 2019 | Tillman Industrial Properties, et al. v. Mercantile Bank | Philadelphia, PA | Deposition | Plaintiff |
| 2019 | USA ex rel. Jose R. Valdez v. Aveta, Inc.; et al. | Washington, DC | Deposition | Defendant |

# EXHIBIT 3.1

Exhibit 3.1 - Federal New Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Porta Coeli Residence | 2300 E 99th St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 2 | The Studio - 1801 S Wabash Ave | 1801 S Wabash Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 3 | Senior Suites of Jefferson Park | 5400 N North W Hwy | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 4 | Senior Suites of Austin | 335 N Menard | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 5 | Montclare Senior Residences of Englewood | 6320 S Green St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 6 | Homan Square Phase VI | 3601 W Arthington St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 7 | Fountain View Apartments | 1333 S Independence Boulevard | January 26, 1992 | Y | Y | Y | Y | N | |
| 8 | Senior Suites of South Shore | 2345-61 E 67th St | January 26, 1992 | Y | Y | Y | Y | N | |
| 9 | Homan Square Apartments | 3607 W Polk St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 10 | Oakwood Shores Senior Apartments | 3750 S Cottage Grove Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 11 | Kilpatrick Renaissance | 4117 N Kilpatrick Av | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 12 | Brainerd Senior Housing | 8915 S Loomis | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 13 | Roosevelt Towers 1 | 3440 W Roosevelt Rd | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 14 | 4922-4930 N Kedzie | 4922-4930 N Kedzie | 26-Jan-92 | Y | Y | Y | Y | N | |
| 15 | Lucha Affordable Housing | 1625 N Drake Ave | January 26, 1992 | Y | Y | Y | Y | N | |
| 16 | Montclare Senior Residences SIf Of Lawndale | 4339 W 18th PL | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 17 | St. Sabina Apartments | 1222 W 79th St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 18 | Wheeler House | 1420-58 W 69th St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 19 | Victoria Jennings Residences | 624 W 61st St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 20 | Senior Suites of Rainbow Beach | 2804 E 77th Pl | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 21 | Senior Suites of Hegewisch | 13550 S Avenue O | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 22 | Victory Centre of Galewood SLF | 2370 N Newcastle Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 23 | Nathalie Salmon House | 7314-7320 N Sheridan | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 24 | Senior Suites of West Humboldt Park | 3656 W Hurson St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 25 | Antioch Haven Homes II | 500 W 65th Pl | January 26, 1992 | Y | Y | Y | Y | N | |
| 26 | Montclare Residences of Avalon Park Phase II | 1200 E 78th St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 27 | Family Community Homes | 257 S Kilpatrick | January 26, 1992 | Y | Y | Y | Y | N | |
| 28 | Oakwood Shores Phase 2A | 632 E 37th Pl | January 26, 1992 | Y | Y | Y | Y | N | |
| 29 | Independence Apartments | 927 S Independence Blvd | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 30 | Trc Senior Village 1 | 346 E 53rd St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 31 | Montclare Senior Residences of Calumet Heights | 9401 S Stony Island | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 32 | La Estancia | 1155 N CALIFORNIA AVE | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 33 | Paseo Boricua | 1154 N Campbell Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 34 | Evergreen Tower | 1342 N Cleveland Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 35 | Naomi & Sylvester Smith Senior Living Center | 8031 S Halsted St | 26-Jan-92 | Y | Y | Y | N | N | |
| 36 | Casa Morelos | 2015 S Morgan St | 26-Jan-92 | Y | Y | Y | N | N | |
| 37 | Jazz on the Boulevard | 4162 S Drexel Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 38 | Lawn Terrace Apartments | 3214 W 63rd Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 39 | Parkside Of Old Town P2A | 544 W Oak st | 26-Jan-92 | Y | Y | Y | N | N | |
| 40 | Madden Wells - 1-B | 3900 S Ellis Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 41 | Grand Boulevard Tower/Grand Renaissance Apartments | 400-12 E 43rd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 42 | Brainerd Park Apartments | 8902 S Loomis St | 26-Jan-92 | Y | Y | Y | N | N | |

Exhibit 3.1 - Federal New Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 43 | G and A Senior Residences At Kedzie | 4054 N Kedzie Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 44 | Montclare Senior Residences I | 6650 W Belden | 26-Jan-92 | Y | Y | Y | N | N | |
| 45 | All Saints Residence | 11701 S State St | 26-Jan-92 | Y | Y | Y | N | N | |
| 46 | Hope Manor II | 6000 S Green St | 26-Jan-92 | Y | Y | Y | N | N | |
| 47 | Progressive Square | 4746 S Wabash Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 48 | Tierra Linda | 1421 N. Artesian | 26-Jan-92 | Y | Y | Y | N | N | |
| 49 | Pioneer Gardens | 3800 S King Dr | 26-Jan-92 | Y | Y | Y | N | N | |
| 50 | G and A Senior Residence at Ravenswood | 1818 W Peterson Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 51 | Wentworth Commons | 11039 S Wentworth Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 52 | Willard Square Apartments | 4907 S St Lawrence | 26-Jan-92 | Y | Y | Y | N | N | |
| 53 | Wilson Yard Senior Apartments | 1036 W Montrose Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 54 | Warren Apartments | 1527 W Warren | 26-Jan-92 | Y | Y | Y | N | N | |
| 55 | Emmett Street Project | 2604 N Emmett St | 26-Jan-92 | Y | Y | Y | N | N | |
| 56 | Senior Suites At Midway Village | 6800 S Keating Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 57 | Senior Suites of Gage Park | 3244 W 59th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 58 | Senior Suites Of Garfield Ridge | 5839-55 S Harlem | 26-Jan-92 | Y | Y | Y | N | N | |
| 59 | Darul Amaan Senior Apartments | 4820 N Kedzie Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 60 | Harold Washington Unity Cooperative | 647 N Troy St | 26-Jan-92 | Y | Y | Y | N | N | |
| 61 | Urbanite Apartments | 5441 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 62 | Crystal Courts/Anixter Center | 1122 N California | 26-Jan-92 | Y | Y | Y | N | N | |
| 63 | Renaissance North | 535 W N Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 64 | 2137-2145 W Adams St | 2137-2145 W Adams St | 26-Jan-92 | Y | Y | Y | N | N | |
| 65 | Lake Park Crescent | 1060 E 41ST St. | 26-Jan-92 | Y | Y | Y | N | N | |
| 66 | Renaissance West | 2513-2525 W Fullerton Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 67 | Ruth Shirman House | 4036-46 N Sheridan | 26-Jan-92 | Y | Y | Y | N | N | |
| 68 | New West Englewood Homes | 2101 W 63rd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 69 | The Spaulding Apartments | 1750 N Spaulding Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 70 | Wrightwood Senior Apts | 2815 W 79th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 71 | Senior Suites-New City | 4845 S Western Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 72 | Gateway Centre Apartments | 7436 N Rogers Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 73 | Prairie Park Apartments | 5610 S Calumet Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 74 | Belmont Village Senior Apartments | 4629-53 W Belmont | 26-Jan-92 | Y | Y | Y | N | N | |
| 75 | New Moms | 5327 W Chicago Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 76 | Roosevelt Place | 1401 W Roosevelt Rd | 26-Jan-92 | Y | Y | Y | N | N | |
| 77 | Renaissance Saint Luke LP | 1501 W Belmont Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 78 | Southbridge Phase 1A-4% | 2320 S State | 26-Jan-92 | Y | Y | Y | N | N | |
| 79 | Hearts United I | 4207 S Langley Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 80 | Senior Suites Of Washington Heights | 840 W 103rd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 81 | Lakefront Phase II 40th-42nd Oakenwald-Lake Park | 4130 S Oakenwald Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 82 | Clara's Village | 1637 W 59th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 83 | Rosa Parks Apartments | 3221 W Huron | 26-Jan-92 | Y | Y | Y | N | N | |
| 84 | Trianon Lofts | 803 E 61st St | 26-Jan-92 | Y | Y | Y | N | N | |
| 85 | G And A Senior Residence At Eastgate Village | 300 E 26th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 86 | Park Douglas | 1218 S Washtenaw Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 87 | Indiana Manor Townhomes | 4324 S Indiana Ave | 26-Jan-92 | Y | Y | Y | N | N | |

Exhibit 3.1 - Federal New Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 88 | Roseland Ridge Apartments | 10505-10555 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 89 | Eloise Mccoy Village | 4650 W Van Buren | 26-Jan-92 | Y | Y | Y | N | N | |
| 90 | Parkside of Old Town P1B | 545 W Division St | 26-Jan-92 | Y | Y | Y | N | N | |
| 91 | Senior Suites Chicago Bridgeport | 2825 S Halsted St | 26-Jan-92 | Y | Y | Y | N | N | |
| 92 | The Pershing | 3845 S State St | 26-Jan-92 | Y | Y | Y | N | N | |
| 93 | Town Hall Senior Apartments | 3600-16 N Halsted | 26-Jan-92 | Y | Y | Y | N | N | |
| 94 | North And Pulaski Senior Housing | 3939-59 W North Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 95 | Pullman Suites Limited Partnership | 3 E 112th Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 96 | Homan Square Rental | 740 S Homan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 97 | North And Talman Senior Apartments | 2634 W North Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 98 | Casa Kirk Apartments | 3236 E 92nd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 99 | Renaissance St. Luke at Greenview Place | 1501 W Melrose St | 26-Jan-92 | Y | Y | Y | N | N | |
| 100 | Humboldt Park Residences | 1152-1158 N Christiana Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 101 | Parkside of Old Town IIb Rental | 1125 N Cleveland Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 102 | The Concord at Sheridan | 6438 N Sheridan Rd | 26-Jan-92 | Y | Y | Y | N | N | |
| 103 | North Center Senior Housing | 2324 W Irving Park Rd | 26-Jan-92 | Y | Y | Y | N | N | |
| 104 | Lake Street Studios | 727 W Lake St | 26-Jan-92 | Y | Y | Y | N | N | |
| 105 | Hope Manor Village | 5922 S Green St | 26-Jan-92 | Y | Y | Y | N | N | |
| 106 | Victory Centre Of South Chicago | 3251 E 92nd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 107 | South Park Plaza | 2600 S Dr. Martin Luther King Jr. Dr | 26-Jan-92 | Y | Y | Y | N | N | |
| 108 | Woodlawn Center South Apts. | 6227 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 109 | Enola A. Dew Village Apartments | 4603 W Gladys Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 110 | Senior Suites of Auburn Gresham | 1050 W 79th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 111 | Woodlawn Park Senior Apartments | 6116-44 (6134) S. Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 112 | Hope House | 1251 S Sawyer Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 113 | Margaret Ford Manor | 4500-12 S Wabash | 26-Jan-92 | Y | Y | Y | N | N | |
| 114 | East Garfield Park Place I | 107 S ST LOUIS AVE | 26-Jan-92 | Y | Y | Y | N | N | |
| 115 | Churchview Supportive Living | 2626 W 63rd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 116 | Sangamon Terrace Apartments | 6145 S Sangamon St | 26-Jan-92 | Y | Y | Y | N | N | |
| 117 | Woodlawn Center North | 6127 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 118 | North Town Village | 1321 N Burling St | 26-Jan-92 | Y | Y | Y | N | N | |
| 119 | Senior Suites of Ravenswood Manor | 1200-14 W Montrose | 26-Jan-92 | Y | Y | Y | N | N | |
| 120 | The Center On Halsted | 2537 N Halsted St | 26-Jan-92 | Y | Y | Y | N | N | |
| 121 | South Loop Apartments | 1515-37 S Wabash | 26-Jan-92 | Y | Y | Y | N | N | |
| 122 | Casa Maravilla | 2021 S Morgan St | 26-Jan-92 | Y | Y | Y | N | N | |
| 123 | Senior Suites of Belmont-Cragin | 6037 W Grand Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 124 | Senior Suites of Kelvyn Park | 2715 N Cicero Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 125 | Robert Taylor A-1 Dearborn Root | 4006 S Federal St | 26-Jan-92 | Y | Y | Y | N | N | |
| 126 | Madden Wells-1-A - Rental | 3807 Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 127 | Auburn Common | 1626 W 87th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 128 | Senior Suites of Central Station | 1400-12 S Indiana Avenue | 26-Jan-92 | Y | Y | Y | N | N | |
| 129 | Cicero Senior Lofts | 4801 S Cicero | 26-Jan-92 | Y | Y | Y | N | N | |
| 130 | Woodlawn Station | 800 E. 63rd St (6253 S. Cottage Grove Ave) | 26-Jan-92 | Y | Y | Y | N | N | |
| 131 | Roseland Village | 10400 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 132 | Westhaven Park | 105 N Wood St | 26-Jan-92 | Y | Y | Y | N | N | |
| 133 | Mayfair Commons | 4444 W Lawrence | 26-Jan-92 | Y | Y | Y | N | N | |
| 134 | Mount Vernon Manor | 30 N Waller Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 135 | Southbridge Phase 1B-9% | 2350 S State | 26-Jan-92 | Y | Y | Y | N | N | |
| 136 | Cicero And George Elderly Housing | 4800 W George | 26-Jan-92 | Y | Y | Y | N | N | |
| 137 | Park Place Family Apartments | 3617 W 49th Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 138 | West Ridge Senior Apartments | 6142 N California Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 139 | Fellowship Manor | 5041 S Princeton Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 140 | Antioch Homes I I I Englewod Housing Group I I | 6601 S Normal Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 141 | Senior Suites of Marquette Village | 7430 S Rockwell St | 26-Jan-92 | Y | Y | Y | N | N | |
| 142 | Senior Suites Chicago Chatham | 8300 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 143 | Hope Manor I | 3053 W Franklin Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 144 | Archer Avenue Senior Residences | 2928 S Archer Ave | 26-Jan-92 | Y | Y | Y | N | N | |

# EXHIBIT 3.2

Exhibit 3.2 - Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Porta Coeli Residence | 2300 E 99th St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 2 | Homan Square Phase VI | 3601 W Arthington St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 3 | Senior Suites of Central Station | 1400-12 S Indiana Avenue | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 4 | Mayfair Commons | 4444 W Lawrence | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 5 | Homan Square Apartments | 3607 W Polk St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 6 | The Spaulding Apartments | 1750 N Spaulding Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 7 | St. Sabina Apartments | 1222 W 79th St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 8 | Wrightwood Senior Apts | 2815 W 79th St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 9 | Evergreen Tower | 1342 N Cleveland Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 10 | Willard Square Apartments | 4907 S St Lawrence | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 11 | Prairie Park Apartments | 5610 S Calumet Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 12 | La Estancia | 1155 N CALIFORNIA AVE | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 13 | Montclare Senior Residences of Calumet Heights | 9401 S Stony Island | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 14 | New Moms | 5327 W Chicago Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 15 | Roseland Village | 10400 S Michigan Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 16 | Paseo Boricua | 1154 N Campbell Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 17 | Senior Suites of Hegewisch | 13550 S Avenue O | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 18 | The Pershing | 3845 S State St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 19 | Kilpatrick Renaissance | 4117 N Kilpatrick Av | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 20 | Lakefront Phase II 40th-42nd Oakenwald-Lake Park | 4130 S Oakenwald Av | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 21 | Park Douglas | 1218 S Washtenaw Ave | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 22 | Churchview Supportive Living | 2626 W 63rd St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 23 | Hope Manor I | 3053 W Franklin Blvd | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 24 | Westhaven Park | 105 N Wood St | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 25 | Parkside Of Old Town P2A | 544 W Oak st | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 26 | Senior Suites of Ravenswood Manor | 1200-14 W Montrose | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 27 | Pullman Suites Limited Partnership | 3 E 112th Pl | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 28 | Margaret Ford Manor | 4500-12 S Wabash | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 29 | Senior Suites of Jefferson Park | 5400 N North W Hwy | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 30 | Ruth Shirman House | 4036-46 N Sheridan | 1/26/1992 | Y | Y | Y | N | N | Fail |
| 31 | Warren Apartments | 1527 W Warren | 1/26/1992 | Y | Y | Y | N | N | |
| 32 | Senior Suites Of Garfield Ridge | 5839-55 S Harlem | 1/26/1992 | Y | Y | Y | N | N | |
| 33 | Renaissance North | 535 W N Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 34 | Gateway Centre Apartments | 7436 N Rogers Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 35 | Sangamon Terrace Apartments | 6145 S Sangamon St | 1/26/1992 | Y | Y | Y | N | N | |
| 36 | Lawn Terrace Apartments | 3214 W 63rd Pl | 1/26/1992 | Y | Y | Y | N | N | |
| 37 | Park Place Family Apartments | 3617 W 49th Pl | 1/26/1992 | Y | Y | Y | N | N | |
| 38 | Victoria Jennings Residences | 624 W 61st St | 1/26/1992 | Y | Y | Y | N | N | |
| 39 | Montclare Senior Residences I | 6650 W Belden | 1/26/1992 | Y | Y | Y | N | N | |
| 40 | 4922-4930 N Kedzie | 4922-4930 N Kedzie | 1/26/1992 | Y | Y | Y | N | N | |
| 41 | Indiana Manor Townhomes | 4324 S Indiana Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 42 | G and A Senior Residence at Ravenswood | 1818 W Peterson Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 43 | Montclare Residences of Avalon Park Phase II | 1200 E 78th St | 1/26/1992 | Y | Y | Y | N | N | |
| 44 | North And Talman Senior Apartments | 2634 W North Ave | 1/26/1992 | Y | Y | Y | N | N | |

Exhibit 3.2 - Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 45 | Renaissance West | 2513-2525 W Fullerton Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 46 | Parkside of Old Town P1B | 545 W Division St | 1/26/1992 | Y | Y | Y | N | N | |
| 47 | Oakwood Shores Phase 2A | 632 E 37th Pl | 1/26/1992 | Y | Y | Y | N | N | |
| 48 | Lake Street Studios | 727 W Lake St | 1/26/1992 | Y | Y | Y | N | N | |
| 49 | Hope Manor II | 6000 S Green St | 1/26/1992 | Y | Y | Y | N | N | |
| 50 | New West Englewood Homes | 2101 W 63rd St | 1/26/1992 | Y | Y | Y | N | N | |
| 51 | The Center On Halsted | 2537 N Halsted St | 1/26/1992 | Y | Y | Y | N | N | |
| 52 | Auburn Common | 1626 W 87th St | 1/26/1992 | Y | Y | Y | N | N | |
| 53 | Wilson Yard Senior Apartments | 1036 W Montrose Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 54 | Woodlawn Park Senior Apartments | 6116-44 (6134) S. Cottage Grove Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 55 | Nathalie Salmon House | 7314-7320 N Sheridan | 1/26/1992 | Y | Y | Y | N | N | |
| 56 | Harold Washington Unity Cooperative | 647 N Troy St | 1/26/1992 | Y | Y | Y | N | N | |
| 57 | South Park Plaza | 2600 S Dr. Martin Luther King Jr. Dr | 1/26/1992 | Y | Y | Y | N | N | |
| 58 | Senior Suites of South Shore | 2345-61 E 67th St | 1/26/1992 | Y | Y | Y | N | N | |
| 59 | Senior Suites of Rainbow Beach | 2804 E 77th Pl | 1/26/1992 | Y | Y | Y | N | N | |
| 60 | Madden Wells - 1-B | 3900 S Ellis Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 61 | Senior Suites of Belmont-Cragin | 6037 W Grand Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 62 | Crystal Courts/Anixter Center | 1122 N California | 1/26/1992 | Y | Y | Y | N | N | |
| 63 | Senior Suites of Austin | 335 N Menard | 1/26/1992 | Y | Y | Y | N | N | |
| 64 | Senior Suites of Kelvyn Park | 2715 N Cicero Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 65 | Hope Manor Village | 5922 S Green St | 1/26/1992 | Y | Y | Y | N | N | |
| 66 | Victory Centre Of South Chicago | 3251 E 92nd St | 1/26/1992 | Y | Y | Y | N | N | |
| 67 | Woodlawn Station | 800 E. 63rd St (6253 S. Cottage Grove Ave) | 1/26/1992 | Y | Y | Y | N | N | |
| 68 | Senior Suites of West Humboldt Park | 3656 W Hurson St | 1/26/1992 | Y | Y | Y | N | N | |
| 69 | Trc Senior Village 1 | 346 E 53rd St | 1/26/1992 | Y | Y | Y | N | N | |
| 70 | East Garfield Park Place I | 107 S ST LOUIS AVE | 1/26/1992 | Y | Y | Y | N | N | |
| 71 | Victory Centre of Galewood SLF | 2370 N Newcastle Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 72 | Hope House | 1251 S Sawyer Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 73 | Hearts United I | 4207 S Langley Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 74 | Homan Square Rental | 740 S Homan Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 75 | Senior Suites At Midway Village | 6800 S Keating Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 76 | Senior Suites Of Washington Heights | 840 W 103rd St | 1/26/1992 | Y | Y | Y | N | N | |
| 77 | West Ridge Senior Apartments | 6142 N California Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 78 | Cicero Senior Lofts | 4801 S Cicero | 1/26/1992 | Y | Y | Y | N | N | |
| 79 | Lake Park Crescent | 1060 E 41ST St. | 1/26/1992 | Y | Y | Y | N | N | |
| 80 | Antioch Haven Homes II | 500 W 65th Pl | 1/26/1992 | Y | Y | Y | N | N | |
| 81 | Casa Morelos | 2015 S Morgan St | 1/26/1992 | Y | Y | Y | N | N | |
| 82 | Mount Vernon Manor | 30 N Waller Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 83 | Roseland Ridge Apartments | 10505-10555 S Michigan Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 84 | Fountain View Apartments | 1333 S Independence Boulevard | 1/26/1992 | Y | Y | Y | N | N | |
| 85 | Robert Taylor A-1 Dearborn Root | 4006 S Federal St | 1/26/1992 | Y | Y | Y | N | N | |
| 86 | Rosa Parks Apartments | 3221 W Huron | 1/26/1992 | Y | Y | Y | N | N | |
| 87 | 2137-2145 W Adams St | 2137-2145 W Adams St | 1/26/1992 | Y | Y | Y | N | N | |
| 88 | Lucha Affordable Housing | 1625 N Drake Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 89 | Urbanite Apartments | 5441 S Michigan Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 90 | Brainerd Senior Housing | 8915 S Loomis | 1/26/1992 | Y | Y | Y | N | N | |

Exhibit 3.2 - Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 91 | Senior Suites-New City | 4845 S Western Blvd | 1/26/1992 | Y | Y | Y | N | N | |
| 92 | Enola A. Dew Village Apartments | 4603 W Gladys Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 93 | G and A Senior Residences At Kedzie | 4054 N Kedzie Av | 1/26/1992 | Y | Y | Y | N | N | |
| 94 | Grand Boulevard Tower/Grand Renaissance Apartments | 400-12 E 43rd St | 1/26/1992 | Y | Y | Y | N | N | |
| 95 | Town Hall Senior Apartments | 3600-16 N Halsted | 1/26/1992 | Y | Y | Y | N | N | |
| 96 | South Loop Apartments | 1515-37 S Wabash | 1/26/1992 | Y | Y | Y | N | N | |
| 97 | Casa Kirk Apartments | 3236 E 92nd St | 1/26/1992 | Y | Y | Y | N | N | |
| 98 | Roosevelt Place | 1401 W Roosevelt Rd | 1/26/1992 | Y | Y | Y | N | N | |
| 99 | Emmett Street Project | 2604 N Emmett St | 1/26/1992 | Y | Y | Y | N | N | |
| 100 | North Center Senior Housing | 2324 W Irving Park Rd | 1/26/1992 | Y | Y | Y | N | N | |
| 101 | Darul Amaan Senior Apartments | 4820 N Kedzie Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 102 | Oakwood Shores Senior Apartments | 3750 S Cottage Grove Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 103 | Montclare Senior Residences Slf Of Lawndale | 4339 W 18th PL | 1/26/1992 | Y | Y | Y | N | N | |
| 104 | Jazz on the Boulevard | 4162 S Drexel Blvd | 1/26/1992 | Y | Y | Y | N | N | |
| 105 | Renaissance Saint Luke LP | 1501 W Belmont Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 106 | Fellowship Manor | 5041 S Princeton Av | 1/26/1992 | Y | Y | Y | N | N | |
| 107 | North Town Village | 1321 N Burling St | 1/26/1992 | Y | Y | Y | N | N | |
| 108 | Southbridge Phase 1A-4% | 2320 S State | 1/26/1992 | Y | Y | Y | N | N | |
| 109 | Roosevelt Towers 1 | 3440 W Roosevelt Rd | 1/26/1992 | Y | Y | Y | N | N | |
| 110 | Parkside of Old Town Iib Rental | 1125 N Cleveland Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 111 | Independence Apartments | 927 S Independence Blvd | 1/26/1992 | Y | Y | Y | N | N | |
| 112 | G And A Senior Residence At Eastgate Village | 300 E 26th St | 1/26/1992 | Y | Y | Y | N | N | |
| 113 | Southbridge Phase 1B-9% | 2350 S State | 1/26/1992 | Y | Y | Y | N | N | |
| 114 | Clara's Village | 1637 W 59th St | 1/26/1992 | Y | Y | Y | N | N | |
| 115 | Casa Maravilla | 2021 S Morgan St | 1/26/1992 | Y | Y | Y | N | N | |
| 116 | Tierra Linda | 1421 N. Artesian | 1/26/1992 | Y | Y | Y | N | N | |
| 117 | Antioch Homes I I I Englewod Housing Group I I | 6601 S Normal Av | 1/26/1992 | Y | Y | Y | N | N | |
| 118 | Senior Suites of Gage Park | 3244 W 59th St | 1/26/1992 | Y | Y | Y | N | N | |
| 119 | Belmont Village Senior Apartments | 4629-53 W Belmont | 1/26/1992 | Y | Y | Y | N | N | |
| 120 | Woodlawn Center North | 6127 S Cottage Grove Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 121 | Humboldt Park Residences | 1152-1158 N Christiana Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 122 | Cicero And George Elderly Housing | 4800 W George | 1/26/1992 | Y | Y | Y | N | N | |
| 123 | Eloise Mccoy Village | 4650 W Van Buren | 1/26/1992 | Y | Y | Y | N | N | |
| 124 | Archer Avenue Senior Residences | 2928 S Archer Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 125 | Madden Wells-1-A - Rental | 3807 Cottage Grove Av | 1/26/1992 | Y | Y | Y | N | N | |
| 126 | Family Community Homes | 257 S Kilpatrick | 1/26/1992 | Y | Y | Y | N | N | |
| 127 | The Concord at Sheridan | 6438 N Sheridan Rd | 1/26/1992 | Y | Y | Y | N | N | |
| 128 | Woodlawn Center South Apts. | 6227 S Cottage Grove Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 129 | Trianon Lofts | 803 E 61st St | 1/26/1992 | Y | Y | Y | N | N | |
| 130 | Pioneer Gardens | 3800 S King Dr | 1/26/1992 | Y | Y | Y | N | N | |
| 131 | Brainerd Park Apartments | 8902 S Loomis St | 1/26/1992 | Y | Y | Y | N | N | |
| 132 | Senior Suites of Marquette Village | 7430 S Rockwell St | 1/26/1992 | Y | Y | Y | N | N | |
| 133 | Montclare Senior Residences of Englewood | 6320 S Green St | 1/26/1992 | Y | Y | Y | N | N | |

Exhibit 3.2 - Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 134 | Wheeler House | 1420-58 W 69th St | 1/26/1992 | Y | Y | Y | N | N | |
| 135 | All Saints Residence | 11701 S State St | 1/26/1992 | Y | Y | Y | N | N | |
| 136 | Wentworth Commons | 11039 S Wentworth Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 137 | The Studio - 1801 S Wabash Ave | 1801 S Wabash Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 138 | Senior Suites of Auburn Gresham | 1050 W 79th St | 1/26/1992 | Y | Y | Y | N | N | |
| 139 | North And Pulaski Senior Housing | 3939-59 W North Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 140 | Senior Suites Chicago Bridgeport | 2825 S Halsted St | 1/26/1992 | Y | Y | Y | N | N | |
| 141 | Progressive Square | 4746 S Wabash Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 142 | Senior Suites Chicago Chatham | 8300 S Cottage Grove Ave | 1/26/1992 | Y | Y | Y | N | N | |
| 143 | Renaissance St. Luke at Greenview Place | 1501 W Melrose St | 1/26/1992 | Y | Y | Y | N | N | |
| 144 | Naomi & Sylvester Smith Senior Living Center | 8031 S Halsted St | 1/26/1992 | Y | Y | Y | N | N | |

# EXHIBIT 3.3

Exhibit 3.3 - Federal Rehab Plan Review Properties

| Priority Number | Property Name | Address | Date after which | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Woodlawn-Michigan | 6446 S Kenwood Av | January 26, 1992 | Y | N | Y | N | N | Fail |
| 2 | Jackson Terrace | 4900-4910 W Jackson Blvd | 11-Jul-88 | Y | N | N | Y | N | |
| 3 | Belray Apartments | 3150 N Racine Avenue | January 26, 1992 | Y | N | Y | Y | N | |
| 4 | African Village | 400 S Laramie Ave | July 11, 1988 | Y | N | N | Y | N | |
| 5 | Pine-Lotus | 164 N. Lotus Ave. | January 26, 1992 | Y | N | Y | Y | N | |
| 6 | Malden Arms | 4725-4727 N Malden | January 26, 1992 | Y | N | Y | Y | N | |
| 7 | Austin Shore I | 7117 S Euclid Ave | July 11, 1988 | Y | N | N | N | N | Fail |
| 8 | Cathedral Shelter Of Chicago | 1660-74 W Ogden Avenue | January 26, 1992 | Y | N | Y | N | N | |
| 9 | Ymca 111Th | 4 E 111th St | July 11, 1988 | Y | N | N | Y | N | |
| 10 | Rainbow's End | 7401 S Kingston Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 11 | Delmar Apartments | 5042-5046 N Winthrop | January 26, 1992 | Y | N | Y | Y | N | |
| 12 | Englewood Renovation Project | 6750 S GREEN ST | January 26, 1992 | Y | N | Y | N | N | Fail |
| 13 | 7505 S Eggleston Ave | 7505 S Eggleston Ave | 11-Jul-88 | Y | N | N | Y | N | |
| 14 | St. Edmund's Plaza | 5701 S Michigan Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 15 | 2501 West 63rd Street | 2501 W 63rd St | January 26, 1992 | Y | N | Y | N | N | Fail |
| 16 | San Miguel Apartments | 907 W Argyle St | January 26, 1992 | Y | N | Y | N | N | Fail |
| 17 | Geneva Gables | 4420-24 S Michigan Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 18 | Dorchester Way | 1454-1456 E 67TH PLACE | January 26, 1992 | Y | N | Y | N | N | Fail |
| 19 | 7014 S. Kimbark Ave. | 7014 N. Kimbark Ave. | January 26, 1992 | Y | N | Y | N | N | Fail |
| 20 | Winthrop Tower | 4848 N Winthrop Ave | January 26, 1992 | Y | N | Y | Y | N | |
| 21 | Howard Apartments | 1567-1569 N Hoyne Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 22 | Eden Green South | 13200 S Prairie Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 23 | 1826 S Avers | 1826 S AVERS AVE | January 26, 1992 | Y | N | Y | N | N | Fail |
| 24 | 7024 S Clyde Ave | 7024 S Clyde Ave | July 11, 1988 | Y | N | N | N | N | Fail |
| 25 | 1055-57 North Kilbourn Avenue | 1055 N Kilbourn Av | January 26, 1992 | Y | N | Y | Y | N | |
| 26 | The Clover 2 | 3714 S Indiana | July 11, 1988 | Y | N | N | Y | N | |
| 27 | Greenwood Park Apartments | 1007 E 47th | January 26, 1992 | Y | N | Y | N | N | Fail |
| 28 | Vincennes Court | 4801-4807 S Vincennes Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 29 | New Partnerships I | 217-229 S Central Park Blvd | January 26, 1992 | Y | N | Y | Y | N | |
| 30 | Presentation Apartments Ii | 817 S Springfield Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 31 | 4119-4129 S Ellis, 1029 E 41st | 4119-4129 S Ellis Ave/1029 E 41st Pl | January 26, 1992 | Y | N | Y | N | N | Fail |
| 32 | 5001-5005 W Monroe | 5001-5005 W Monroe | January 26, 1992 | Y | N | Y | Y | N | |
| 33 | Casa Sor Juana | 2700 S Drake Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 34 | Malden Avenue Apartments | 4520 N Malden St | January 26, 1992 | Y | N | Y | N | N | Fail |
| 35 | Stewart Court | 7640-7656 S Stewart Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 36 | 7000-04 S. Merrill | 7000-04 S. Merrill | 11-Jul-88 | Y | N | N | N | N | Fail |
| 37 | 2823 W Jackson Boulevard | 2823 W Jackson Boulevard | January 26, 1992 | Y | N | Y | N | N | |
| 38 | 8637 S. Saginaw Ave. | 8637 S. Saginaw Ave. | January 26, 1992 | Y | N | Y | N | N | |
| 39 | 5655 S. Indiana | 5655 S Indiana Av | 26-Jan-92 | Y | N | Y | N | N | |
| 40 | Pine Race Apartments | 541 N Pine Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 41 | Town Hall Senior Apartments | 3600-16 N Halsted | 26-Jan-92 | Y | N | Y | N | N | |
| 42 | 6456 S. Maryland | 6456 S. Maryland | 26-Jan-92 | Y | N | Y | N | N | |
| 43 | Mayfair Apartments | 4832 S VINCENNES AVE | 26-Jan-92 | Y | N | Y | N | N | |
| 44 | Pullman Wheelworks Apartments | 833 E 104th St | 26-Jan-92 | Y | N | Y | N | N | |
| 45 | 3351 West Ohio | 3351 West Ohio | 26-Jan-92 | Y | N | Y | N | N | |
| 46 | Nuestro Hogar Apartments | 3653 W Wabansia Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 47 | La Paz Place Apartments | 2049 N Drake Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 48 | 8031-35 S. Drexel Ave. | 8031-35 S. Drexel Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 49 | Roentgen School - Switching Station Lofts | 15 S Homan | 26-Jan-92 | Y | N | Y | N | N | |
| 50 | 6811 S. Paxton | 6811 S. Paxton | 26-Jan-92 | Y | N | Y | N | N | |
| 51 | Lyndale Place | 2207 N Rockwell St | 26-Jan-92 | Y | N | Y | N | N | |
| 52 | 1337-45 South Central Park | 1337 S Central Park Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 53 | Kensington Court/Wabash Court-4655 S Lake Park Wabash Court- 5606 S WABASH AVE Kensington Court | 4655 S LAKE PARK AVE | 26-Jan-92 | Y | N | Y | N | N | |
| 54 | Major Jenkins Apartments-Murray-Red Door | 5012-16 N Winthrop | 26-Jan-92 | Y | N | Y | N | N | |
| 55 | Vision House | 514 E 50th Pl | 26-Jan-92 | Y | N | Y | N | N | |
| 56 | 7616 N. Marshfield | 7616 N. Marshfield | 26-Jan-92 | Y | N | Y | N | N | |
| 57 | 7200 S Lowe Ave | 7200-06 S Lowe Ave | 11-Jul-88 | Y | N | N | N | N | |
| 58 | Louise And Wallace Harper | 1416 S Karlov Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 59 | Hazel Winthrop Apartments | 4426 N Magnolia Ave | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.3 - Federal Rehab Plan Review Properties

| Priority Number | Property Name | Address | Date after which | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 60 | 5501-03 W. Congress | 5011-03 W. Congress | 11-Jul-88 | Y | N | N | N | N | |
| 61 | 5520 S. Prairie | 5520 S Prairie Av | 26-Jan-92 | Y | N | Y | N | N | |
| 62 | 33-35 N Lorel Ave | 33-35 N Lorel Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 63 | 6138-40 S Woodlawn | 6138-40 S Woodlawn | 11-Jul-88 | Y | N | N | N | N | |
| 64 | Eden Development | 5532 S INDIANA AVE | 26-Jan-92 | Y | N | Y | N | N | |
| 65 | Dickson Estates | 1131 S SACRAMENTO BLVD | 26-Jan-92 | Y | N | Y | N | N | |
| 66 | St. Edmund's Place | 6109-19 S Indiana | 11-Jul-88 | Y | N | N | N | N | |
| 67 | Englewood Gardens | 6545 S Normal Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 68 | Casa Chiapas | 1712 W 17th St | 26-Jan-92 | Y | N | Y | N | Y | |
| 69 | Casa Monterey | 967 W 19TH St | 26-Jan-92 | Y | N | Y | N | N | |
| 70 | Hollywood House Apartments | 5700 N Sheridan Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 71 | Harriet Tubman Apartments | 5751 S Michigan Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 72 | Woodlawn Roll-Up | 5615 S Prairie Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 73 | 1312 E 62nd Street | 1312 E 62nd St | 26-Jan-92 | Y | N | Y | N | N | |
| 74 | Wicker Park Place | 1527-1531 N Wicker Park Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 75 | Faith Residences | 104 N Parkside Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 76 | Pine Place | 330-344 N Pine Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 77 | 5840 S. King Drive | 5840 S Dr Martin Luther King Jr Dr | 26-Jan-92 | Y | N | Y | N | N | |
| 78 | Newberry Park Apartments (Blue Island/Maxwell) | 1355 S Blue Island Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 79 | Praise Apartments | 3622 W Cermak Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 80 | Southeast Little Village | 3066 E 92nd St and 2258 S Sacramento Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 81 | 2925 West 59th Street | 2925 West 59th Street | 26-Jan-92 | Y | N | Y | N | N | |
| 82 | Rosenwald Courts Apartments | 4648 S Michigan | 26-Jan-92 | Y | N | Y | N | N | |
| 83 | 8954-8956 S Commercial Ave | 8954-8956 S Commercial Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 84 | Carlton Apartments | 4626 N Magnolia Av | 26-Jan-92 | Y | N | Y | N | N | |
| 85 | 4400-02 S Indiana Ave | 4400-02 S Indiana Ave | 11-Jul-88 | Y | N | N | N | N | |
| 86 | 107-111 N Mayfield Ave | 107-111 N Mayfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 87 | South Shore Cooperative | 7144-7148 S Jeffery | 11-Jul-88 | Y | N | N | N | N | |
| 88 | Deborah'S Place Ii/1530 North Sedgwick | 1530 N Sedgwick | 26-Jan-92 | Y | N | Y | N | N | |
| 89 | The Strand | 6315 S Cottage Grove Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 90 | Senior Suites of Norwood Park | 5700 N Harlem | 26-Jan-92 | Y | N | Y | N | N | |
| 91 | 5521 West Gladys | 5521 W Gladys Av | 26-Jan-92 | Y | N | Y | N | N | |
| 92 | 5000-5020 W Madison St | 5000-5020 W Madison St | 26-Jan-92 | Y | N | Y | N | N | |
| 93 | 5024 and 5501 W Quincy | 5024 and 5501 W Quincy | 26-Jan-92 | Y | N | Y | N | N | |
| 94 | 825-827 W Sunnyside Ave | 825-827 W Sunnyside Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 95 | O'Keefe Court | 6936-6944 S Clyde | 11-Jul-88 | Y | N | N | N | N | |
| 96 | Presentation Apartments | 801 S Springfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 97 | Miriam Apartments | 4707 N Malden St | 26-Jan-92 | Y | N | Y | N | N | |
| 98 | Lawndale Restoration Apts | 4118 W 15th St | 26-Jan-92 | Y | N | Y | N | N | |
| 99 | Leland Hotel | 1201 W Leland Av | 26-Jan-92 | Y | N | Y | N | N | |
| 100 | 6217-6219 and 6221-6223 S Kenwood Ave | 6217-6219 and 6221-6223 S Kenwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 101 | 8707 S. Escanaba | 8707 S Escanaba | 26-Jan-92 | Y | N | Y | N | N | |
| 102 | Archer Courts Apartments | 2220-24 S Princeton | 26-Jan-92 | Y | N | Y | N | N | |
| 103 | 9100 S. Burley | 9110 S Burley Av | 26-Jan-92 | Y | N | Y | N | N | |
| 104 | 901-03 N Hamlin | 901-03 N Hamlin | 26-Jan-92 | Y | N | Y | N | N | |
| 105 | 5751-5759 S Michigan Ave | 5751-5759 S Michigan Ave | 11-Jul-88 | Y | N | N | N | N | |
| 106 | Borinquen Bella Apartments | 1318 N Rockwell St | 26-Jan-92 | Y | N | Y | N | N | |
| 107 | 5846-48 South King Drive | 5846-48 S King Drive | 26-Jan-92 | Y | N | Y | N | N | |
| 108 | Sacramento Elderly/Rev. Daniel Alvarez Apartments | 2451-57 N Sacramento | 26-Jan-92 | Y | N | Y | N | N | |
| 109 | Shorewood | 1500 E 67th Pl | 26-Jan-92 | Y | N | Y | N | N | |
| 110 | The Lawson House YMCA | 30 W Chicago Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 111 | 5001 S Drexel Apartments | 5001 S Drexel Boulevard | 26-Jan-92 | Y | N | Y | N | N | |
| 112 | 3252 W Leland Ave | 3252 W Leland Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 113 | Kimball Apartments | 1914 N Kimball Ave/3400-3408 W Cortland St | 26-Jan-92 | Y | N | Y | N | N | |
| 114 | 12013 S Eggleston | 12013 S Eggleston Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 115 | Lee & Ruffin | 1451-53 S Avers | 26-Jan-92 | Y | N | Y | N | N | |
| 116 | 6820-6830 S. Ridgeland Ave. | 6280-6830 S. Ridgeland Ave. | 11-Jul-88 | Y | N | N | N | N | |
| 117 | Casa Oaxaca | 1714 W 19th St | 26-Jan-92 | Y | N | Y | N | Y | |
| 118 | 347-51 South Central Ave | 347-51 South Central Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 119 | Parkside Terraces | 128 N Parkside Ave | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.3 - Federal Rehab Plan Review Properties

| Priority Number | Property Name | Address | Date after which | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 120 | 921-927 W Sunnyside Ave | 921-927 W Sunnyside Ave | 11-Jul-88 | Y | N | N | N | N | |
| 121 | Wayne's World | 6928 N Wayne Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 122 | Casa Tabasco | 2303 S Drake Ave | 26-Jan-92 | Y | N | Y | N | Y | |
| 123 | Tabernacle Apartments | 1800 S Central Park Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 124 | Renaissance Apartments Ii | 1016 E 62nd ST | 26-Jan-92 | Y | N | Y | N | N | |
| 125 | Brand New Beginnings | 103 E 58th St | 26-Jan-92 | Y | N | Y | N | N | |
| 126 | 401-403 S Kilbourn Ave | 401-03 S Kilbourn Ave | 11-Jul-88 | Y | N | N | N | Y | |
| 127 | 4231 W Division St | 4231 W Division St | 26-Jan-92 | Y | N | Y | N | N | |
| 128 | Mark Twain Apartments | 111 W Division | 26-Jan-92 | Y | N | Y | N | N | |
| 129 | Sunnyside Kenmore Apartments | 4130 N Kenmore Ave | 11-Jul-88 | Y | N | N | N | N | |
| 130 | 932 W Washington Blvd | 932 W Washington Blvd | 11-Jul-88 | Y | N | N | N | N | |
| 131 | 3301 W Palmer | 3301 W Palmer | 26-Jan-92 | Y | N | Y | N | N | |
| 132 | Butler Lindon Apartments | 6146 S Kenwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 133 | 5245-5427 N Winthrop Ave | 5245-5427 N Winthrop Ave | 26-Jan-92 | Y | N | Y | N | Y | |
| 134 | 8011 S. Ellis Ave. | 8011 S. Ellis Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 135 | Highland Tudor | 7010 S Cregier Av | 26-Jan-92 | Y | N | Y | N | N | |
| 136 | The Midwest Apartments | 6 N Hamlin Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 137 | Joe Jones Apartments | 1536 W 70th St | 26-Jan-92 | Y | N | Y | N | N | |
| 138 | Courtyard Commons | 4815-4825 W Monroe St | 26-Jan-92 | Y | N | Y | N | N | |
| 139 | Normal Haven Apartments | 6750 S NORMAL BLVD | 26-Jan-92 | Y | N | Y | N | N | |
| 140 | Lazarus Project | 1900 S Harding Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 141 | Renaissance Apartments | 3745-63 S Wabash | 26-Jan-92 | Y | N | Y | N | N | |
| 142 | Parkway Apartments | 712 W Diversey Pkwy | 26-Jan-92 | Y | N | Y | N | N | |
| 143 | Lake Park Court | 4631-4637 S Lake Park | 11-Jul-88 | Y | N | N | N | N | |
| 144 | Cornerstone Apartments | 4950 S Langely Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 145 | 5000-04 West Monroe | 5000-04 W Monroe | 26-Jan-92 | Y | N | Y | N | N | |
| 146 | Casa Tabasco 1 | 3515 W 23rd St | 26-Jan-92 | Y | N | Y | N | Y | |
| 147 | 1641 North Lamon | 1641 N Lamon Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 148 | Lawndale Terrace & Plaza Courts | 1104 S Troy St | 26-Jan-92 | Y | N | Y | N | N | |
| 149 | Ymca Irving Park | 4251 W Irving Park Rd | 11-Jul-88 | Y | N | N | N | N | |
| 150 | Kruel Apartments | 3934 W. 19th St. | 26-Jan-92 | Y | N | Y | N | N | |
| 151 | St. Edmund's Square | 5932-36 S Indiana | 26-Jan-92 | Y | N | Y | N | N | |
| 152 | 436-42 E 47th St | 423-42 E 47th St | 26-Jan-92 | Y | N | Y | N | N | |
| 153 | 6443-59 S. Yale Ave. | 6443-59 S. Yale Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 154 | Prairie Courts Apartments | 6036 S Prairie Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 155 | Lockwood Terrace | 52-54 N Lockwood Ave, 5301-11 W Washington | 26-Jan-92 | Y | N | Y | N | N | |
| 156 | 6015 S. Indiana | 6015 S Indiana Av | 26-Jan-92 | Y | N | Y | N | N | |
| 157 | Kosoh Housing Ltd. Partnership | 927 W Wilson | 13-Mar-91 | Y | N | N | N | N | |
| 158 | 5282 W Washington Blvd | 5282 W Washington Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 159 | 1617-1627 W Fargo Ave | 1617-1627 W Fargo Ave | 11-Jul-88 | Y | N | N | N | N | |
| 160 | 7024-32 S. Paxton Ave. | 7024-32 S. Paxton Ave. | 11-Jul-88 | Y | N | N | N | N | |
| 161 | Drexel Street Properties, 4546-48 Calumet Ave | 4546 S Calumet Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 162 | Casa Puebla | 1313 W 19th St | 26-Jan-92 | Y | N | Y | N | N | |
| 163 | 5828 West Washington Blvd | 5828 W Washington Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 164 | 1015-23 North Pulaski | 1015 N Pulaski Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 165 | 303 West Barry | 303 West Barry | 26-Jan-92 | Y | N | Y | N | N | |
| 166 | Greenway Apartments | 6224 S Kimbark Av | 26-Jan-92 | Y | N | Y | N | N | |
| 167 | Bethesda Manor | 17 S Central Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 168 | 220-222 South Lotus | 220-222 S Lotus Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 169 | Bryn Mawr/Belle Shore Apartments | 1062 W Bryn Mawr | 26-Jan-92 | Y | N | Y | N | N | |
| 170 | 3302-08 W. Huron Street | 3302-08 W. Huron Street | 26-Jan-92 | Y | N | Y | N | N | |
| 171 | Stone Terrace Apartments | 540 W 85th St | 26-Jan-92 | Y | N | Y | N | N | |
| 172 | Menard Apartments | 334 N Menard Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 173 | Wabash & Renaissance | 3745 S Wabash Av | 26-Jan-92 | Y | N | Y | N | N | |
| 174 | Hilliard Center (Hilliard Towers) | 2030 S State St | 26-Jan-92 | Y | N | Y | N | N | |
| 175 | 1863 S Lawndale | 1863 S Lawndale Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 176 | 5645-5647 West Madison | 5645 W Madison | 26-Jan-92 | Y | N | Y | N | N | |

3

Exhibit 3.3 - Federal Rehab Plan Review Properties

| Priority Number | Property Name | Address | Date after which | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 177 | 1443-45 W Farwell | 6825 N Greenview Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 178 | Marshall Hotel | 1232 N LaSalle St | 26-Jan-92 | Y | N | Y | N | N | |
| 179 | 3038-42 W North Ave | 3038-3042 W North Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 180 | The Maypole House | 4401 W MAYPOLE AVE | 26-Jan-92 | Y | N | Y | N | N | |
| 181 | 7901 S Kingston Ave | 2533 E 79TH St | 26-Jan-92 | Y | N | Y | N | N | |
| 182 | Austin Mutual | 5040 W Quincy St | 11-Jul-88 | Y | N | N | N | N | |
| 183 | 4800-14 S Calumet Ave | 4800-14 S Calumet Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 184 | Yale Building | 6559-67 S Yale | 26-Jan-92 | Y | N | Y | N | N | |
| 185 | 62nd Street Development | 608-610 E 62nd St | 26-Jan-92 | Y | N | Y | N | N | |
| 186 | 5800-5808 W Fulton St | 5800-5808 W Fulton St | 11-Jul-88 | Y | N | N | N | N | |
| 187 | Edward M Marx Apartments | 5801 N Pulaski Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 188 | Pine Central | 557 N Pine Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 189 | 3550 West Lyndale Street | 3550 West Lyndale Street | 26-Jan-92 | Y | N | Y | N | N | |
| 190 | St. Edmund's Village | 6253 S Michigan Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 191 | Lawndale Plaza | 3158 W Roosevelt Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 192 | The Marshfield | 7720 N Marshfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 193 | 6205 S. Langley | 6205 S Langley Av | 26-Jan-92 | Y | N | Y | N | N | |
| 194 | Goldblatts Senior Living | 4700 S Ashland Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 195 | 7000-7010 S Sangamon | 7000-7010 S Sangamon | 26-Jan-92 | Y | N | Y | N | N | |
| 196 | 1003 West 77th Street | 1003 W 77th St | 26-Jan-92 | Y | N | Y | N | N | |
| 197 | Ymca Belmont-Sheffield | 3333 N Marshfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 198 | 7543-45 S. Phillips | 7534-45 S. Phillips | 26-Jan-92 | Y | N | Y | N | N | |
| 199 | Boulevard Apartments | 1930-1938 N Humboldt Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 200 | Karibuni Place | 8200 S Ellis | 26-Jan-92 | Y | N | Y | N | N | |
| 201 | 5617 S Michigan Ave | 5617 S Michigan Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 202 | 7914-16 S. Carpenter St. | 7914-16 S. Carpenter St. | 26-Jan-92 | Y | N | Y | N | N | |
| 203 | Johnson and Butler-Lindon Apartments | 6230 S Dorchester | 26-Jan-92 | Y | N | Y | N | N | |
| 204 | 6100 & 6108 South Wabash Apartments | 6100 S Wabash Av | 26-Jan-92 | Y | N | Y | N | N | |
| 205 | Clara Tempie Residence | 1648 W 63rd St | 26-Jan-92 | Y | N | Y | N | N | |
| 206 | 8322 S. Houston Ave. | 8322 S. Houston Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 207 | 1122-24 North Monticello Avenue | 1122 N Monticello Av | 26-Jan-92 | Y | N | Y | N | N | |
| 208 | 6200 S Langley | 6200 S Langley Av | 26-Jan-92 | Y | N | Y | N | N | |
| 209 | 6213 S Greenwood | 6213 S Greenwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 210 | The Lorington | 3126 W Palmer St | 26-Jan-92 | Y | N | Y | N | N | |
| 211 | St. Edmund's Oasis | 215 E 61st | 26-Jan-92 | Y | N | Y | N | N | |
| 212 | Uptown Preservation Apartments | 4431 N Clifton Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 213 | 7953 S. Vernon Ave. | 7853 S. Vernon Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 214 | 850 W Eastwood Ave | 850 W Eastwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 215 | Nuestro Pueblo Apartments | 1655 N Washtenaw Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 216 | 4156 W Madison St | 4156 W Madison St | 26-Jan-92 | Y | N | Y | N | N | |
| 217 | Drexel Preservation | 4420 S Drexel Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 218 | West End Project | 4052 W West End Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 219 | Renaissance Apartments | 6114 S Kimbark Ave, 6105-6115 S Ellis Ave, 6201-6207 S Ingleside Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 220 | St. Edmund's Manor | 5947 S Indiana Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 221 | 5727 S. Calumet | 5727 S Calumet Av | 26-Jan-92 | Y | N | Y | N | N | |
| 222 | Morse Senior Apartments | 1528 W Morse | 26-Jan-92 | Y | N | Y | N | N | |

# EXHIBIT 3.4

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Malden Arms | 4725-4727 N Malden | January 26, 1992 | Y | N | Y | N | N | Fail |
| 2 | Casa Monterey | 967 W 19TH St | 26-Jan-92 | Y | N | Y | N | Y | |
| 3 | 7200 S Lowe Ave | 7200-06 S Lowe Ave | 11-Jul-88 | Y | N | N | N | N | Fail |
| 4 | Faith Residences | 104 N Parkside Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 5 | 825-827 W Sunnyside Ave | 825-827 W Sunnyside Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 6 | Rosenwald Courts Apartments | 4648 S Michigan | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 7 | 4119-4129 S Ellis, 1029 E 41st | 4119-4129 S Ellis Ave/1029 E 41st Pl | January 26, 1992 | Y | N | Y | N | N | Fail |
| 8 | 1826 S Avers | 1826 S AVERS AVE | January 26, 1992 | Y | N | Y | N | N | Fail |
| 9 | San Miguel Apartments | 907 W Argyle St | January 26, 1992 | Y | N | Y | N | N | Fail |
| 10 | African Village | 400 S Laramie Ave | July 11, 1988 | Y | N | N | N | N | Fail |
| 11 | 7901 S Kingston Ave | 2533 E 79TH St | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 12 | Woodlawn-Michigan | 6446 S Kenwood Av | January 26, 1992 | Y | N | Y | N | N | Fail |
| 13 | 5245-5427 N Winthrop Ave | 5245-5427 N Winthrop Ave | 26-Jan-92 | Y | N | Y | N | Y | |
| 14 | Leland Hotel | 1201 W Leland Av | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 15 | Vision House | 514 E 50th Pl | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 16 | Renaissance Apartments Ii | 1016 E 62nd ST | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 17 | Hazel Winthrop Apartments | 4426 N Magnolia Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 18 | Casa Oaxaca | 1714 W 19th St | 26-Jan-92 | Y | N | Y | N | Y | |
| 19 | 8031-35 S. Drexel Ave. | 8031-35 S. Drexel Ave. | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 20 | 6213 S Greenwood | 6213 S Greenwood Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 21 | 436-42 E 47th St | 423-42 E 47th St | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 22 | 5001-5005 W Monroe | 5001-5005 W Monroe | January 26, 1992 | Y | N | Y | N | N | Fail |
| 23 | 401-403 S Kilbourn Ave | 401-03 S Kilbourn | 11-Jul-88 | Y | N | N | N | Y | |
| 24 | Harriet Tubman Apartments | 5751 S Michigan Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 25 | Malden Avenue Apartments | 4520 N Malden St | January 26, 1992 | Y | N | Y | N | N | Fail |
| 26 | Courtyard Commons | 4815-4825 W Monroe St | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 27 | Roentgen School - Switching Station Lofts | 15 S Homan | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 28 | St. Edmund's Manor | 5947 S Indiana Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 29 | 7024 S Clyde Ave | 7024 S Clyde Ave | July 11, 1988 | Y | N | N | N | N | Fail |
| 30 | Eden Development | 5532 S INDIANA AVE | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 31 | La Paz Place Apartments | 2049 N Drake Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 32 | Highland Tudor | 7010 S Cregier Av | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 33 | 12013 S Eggleston | 12013 S Eggleston Ave | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 34 | Drexel Street Properties, 4546-48 Calumet Ave | 4546 S Calumet Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 35 | 5024 and 5501 W Quincy | 5024 and 5501 W Quincy | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 6217-6219 and 6221-6223 S Kenwood Ave | 6217-6219 and 6221-6223 S Kenwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 37 | Casa Tabasco | 2303 S Drake Ave | 26-Jan-92 | Y | N | Y | N | Y | |
| 38 | 6811 S. Paxton | 6811 S. Paxton | 26-Jan-92 | Y | N | Y | N | N | |
| 39 | Pine Place | 330-344 N Pine Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 40 | Uptown Preservation Apartments | 4431 N Clifton Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 41 | 5001 S Drexel Apartments | 5001 S Drexel Boulevard | 26-Jan-92 | Y | N | Y | N | N | |
| 42 | 5751-5759 S Michigan Ave | 5751-5759 S Michigan Ave | 11-Jul-88 | Y | N | N | N | N | |
| 43 | Cornerstone Apartments | 4950 S Langely Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 44 | 303 West Barry | 303 West Barry | 26-Jan-92 | Y | N | Y | N | N | |
| 45 | Greenway Apartments | 6224 S Kimbark Av | 26-Jan-92 | Y | N | Y | N | N | |
| 46 | 1641 North Lamon | 1641 N Lamon | 26-Jan-92 | Y | N | Y | N | N | |
| 47 | Kensington Court/Wabash Court- 4655 S Lake Park Wabash Court- 5606 S WABASH AVE Kensington Court | 4655 S LAKE PARK AVE | 26-Jan-92 | Y | N | Y | N | N | |
| 48 | 33-35 N Lorel Ave | 33-35 N Lorel Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 49 | Edward M Marx Apartments | 5801 N Pulaski Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 50 | 1015-23 North Pulaski | 1015 N Pulaski Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 51 | 9100 S. Burley | 9110 S Burley Av | 26-Jan-92 | Y | N | Y | N | N | |
| 52 | 1617-1627 W Fargo Ave | 1617-1627 W Fargo Ave | 11-Jul-88 | Y | N | N | N | N | |
| 53 | Boulevard Apartments | 1930-1938 N Humboldt Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 54 | Menard Apartments | 334 N Menard Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 55 | Nuestro Hogar Apartments | 3653 W Wabansia Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 56 | Casa Chiapas | 1712 W 17th St | 26-Jan-92 | Y | N | Y | N | Y | |
| 57 | Casa Sor Juana | 2700 S Drake Ave | January 26, 1992 | Y | N | Y | N | N | |
| 58 | 1003 West 77th Street | 1003 W 77th St | 26-Jan-92 | Y | N | Y | N | N | |
| 59 | 1312 E 62nd Street | 1312 E 62nd St | 26-Jan-92 | Y | N | Y | N | N | |
| 60 | Southeast Little Village | 3066 E 92nd St and 2258 S Sacramento Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 61 | 3351 West Ohio | 3351 West Ohio | 26-Jan-92 | Y | N | Y | N | N | |
| 62 | The Lorington | 3126 W Palmer St | 26-Jan-92 | Y | N | Y | N | N | |
| 63 | West End Project | 4052 W West End Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 64 | 5521 West Gladys | 5521 W Gladys Av | 26-Jan-92 | Y | N | Y | N | N | |
| 65 | 5000-5020 W Madison St | 5000-5020 W Madison St | 26-Jan-92 | Y | N | Y | N | N | |
| 66 | 4231 W Division St | 4231 W Division St | 26-Jan-92 | Y | N | Y | N | N | |
| 67 | Ymca 111Th | 4 E 111th St | July 11, 1988 | Y | N | N | N | N | |
| 68 | 5828 West Washington Blvd | 5828 W Washington Blvd | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 107-111 N Mayfield Ave | 107-111 N Mayfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 70 | 5645-5647 West Madison | 5645 W Madison | 26-Jan-92 | Y | N | Y | N | N | |
| 71 | Lawndale Restoration Apts | 4118 W 15th St | 26-Jan-92 | Y | N | Y | N | N | |
| 72 | Delmar Apartments | 5042-5046 N Winthrop | January 26, 1992 | Y | N | Y | N | N | |
| 73 | Wabash & Renaissance | 3745 S Wabash Av | 26-Jan-92 | Y | N | Y | N | N | |
| 74 | Shorewood | 1500 E 67th Pl | 26-Jan-92 | Y | N | Y | N | N | |
| 75 | The Clover 2 | 3714 S Indiana | July 11, 1988 | Y | N | N | N | N | |
| 76 | Lazarus Project | 1900 S Harding Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 77 | 7024-32 S. Paxton Ave. | 7024-32 S. Paxton Ave. | 11-Jul-88 | Y | N | N | N | N | |
| 78 | 220-222 South Lotus | 220-222 S Lotus Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 79 | Dorchester Way | 1454-1456 E 67TH PLACE | January 26, 1992 | Y | N | Y | N | N | |
| 80 | 5000-04 West Monroe | 5000-04 W Monroe | 26-Jan-92 | Y | N | Y | N | N | |
| 81 | Nuestro Pueblo Apartments | 1655 N Washtenaw Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 82 | Prairie Courts Apartments | 6036 S Prairie Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 83 | Parkway Apartments | 712 W Diversey Pkwy | 26-Jan-92 | Y | N | Y | N | N | |
| 84 | Greenwood Park Apartments | 1007 E 47th | January 26, 1992 | Y | N | Y | N | N | |
| 85 | Pine-Lotus | 164 N. Lotus Ave. | January 26, 1992 | Y | N | Y | N | N | |
| 86 | Woodlawn Roll-Up | 5615 S Prairie Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 87 | Archer Courts Apartments | 2220-24 S Princeton | 26-Jan-92 | Y | N | Y | N | N | |
| 88 | 3252 W Leland Ave | 3252 W Leland Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 89 | 4800-14 S Calumet Ave | 4800-14 S Calumet Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 90 | 1337-45 South Central Park | 1337 S Central Park Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 91 | Drexel Preservation | 4420 S Drexel Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 92 | Stewart Court | 7640-7656 S Stewart Ave | January 26, 1992 | Y | N | Y | N | N | |
| 93 | 4156 W Madison St | 4156 W Madison St | 26-Jan-92 | Y | N | Y | N | N | |
| 94 | Pullman Wheelworks Apartments | 833 E 104th St | 26-Jan-92 | Y | N | Y | N | N | |
| 95 | Marshall Hotel | 1232 N LaSalle St | 26-Jan-92 | Y | N | Y | N | N | |
| 96 | Austin Mutual | 5040 W Quincy St | 11-Jul-88 | Y | N | N | N | N | |
| 97 | 5282 W Washington Blvd | 5282 W Washington Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 98 | O'Keefe Court | 6936-6944 S Clyde | 11-Jul-88 | Y | N | N | N | N | |
| 99 | 3302-08 W. Huron Street | 3302-08 W. Huron Street | 26-Jan-92 | Y | N | Y | N | N | |
| 100 | Ymca Belmont-Sheffield | 3333 N Marshfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 101 | Bryn Mawr/Belle Shore Apartments | 1062 W Bryn Mawr | 26-Jan-92 | Y | N | Y | N | N | |
| 102 | 1122-24 North Monticello Avenue | 1122 N Monticello Av | 26-Jan-92 | Y | N | Y | N | N | |
| 103 | 3301 W Palmer | 3301 W Palmer | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 104 | Dickson Estates | 1131 S SACRAMENTO BLVD | 26-Jan-92 | Y | N | Y | N | N | |
| 105 | 5520 S. Prairie | 5520 S Prairie Av | 26-Jan-92 | Y | N | Y | N | N | |
| 106 | 2823 W Jackson Boulevard | 2823 W Jackson Boulevard | January 26, 1992 | Y | N | Y | N | N | |
| 107 | Karibuni Place | 8200 S Ellis | 26-Jan-92 | Y | N | Y | N | N | |
| 108 | 1055-57 North Kilbourn Avenue | 1055 N Kilbourn Av | January 26, 1992 | Y | N | Y | N | N | |
| 109 | Casa Puebla | 1313 W 19th St | 26-Jan-92 | Y | N | Y | N | N | |
| 110 | 6015 S. Indiana | 6015 S Indiana Av | 26-Jan-92 | Y | N | Y | N | N | |
| 111 | 6138-40 S Woodlawn | 6138-40 S Woodlawn | 11-Jul-88 | Y | N | N | N | N | |
| 112 | 8954-8956 S Commercial Ave | 8954-8956 S Commercial Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 113 | 6443-59 S. Yale Ave. | 6443-59 S. Yale Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 114 | Mayfair Apartments | 4832 S VINCENNES AVE | 26-Jan-92 | Y | N | Y | N | N | |
| 115 | 4400-02 S Indiana Ave | 4400-02 S Indiana Ave | 11-Jul-88 | Y | N | N | N | N | |
| 116 | Mark Twain Apartments | 111 W Division | 26-Jan-92 | Y | N | Y | N | N | |
| 117 | 6820-6830 S. Ridgeland Ave. | 6280-6830 S. Ridgeland Ave. | 11-Jul-88 | Y | N | N | N | N | |
| 118 | Lyndale Place | 2207 N Rockwell St | 26-Jan-92 | Y | N | Y | N | N | |
| 119 | South Shore Cooperative | 7144-7148 S Jeffery | 11-Jul-88 | Y | N | N | N | N | |
| 120 | Rainbow's End | 7401 S Kingston Ave | January 26, 1992 | Y | N | Y | N | N | |
| 121 | Goldblatts Senior Living | 4700 S Ashland Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 122 | 1863 S Lawndale | 1863 S Lawndale Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 123 | Miriam Apartments | 4707 N Malden St | 26-Jan-92 | Y | N | Y | N | N | |
| 124 | 7014 S. Kimbark Ave. | 7014 S. Kimbark Ave. | January 26, 1992 | Y | N | Y | N | N | |
| 125 | Parkside Terraces | 128 N Parkside Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 126 | Lawndale Plaza | 3158 W Roosevelt Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 127 | Vincennes Court | 4801-4807 S Vincennes Ave | January 26, 1992 | Y | N | Y | N | N | |
| 128 | 5800-5808 W Fulton St | 5800-5808 W Fulton St | 11-Jul-88 | Y | N | N | N | N | |
| 129 | Wayne's World | 6928 N Wayne Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 130 | 1443-45 W Farwell | 6825 N Greenview Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 131 | Renaissance Apartments | 6114 S Kimbark Ave, 6105-6115 S Ellis Ave, 6201-6207 S Ingleside Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 132 | Cathedral Shelter Of Chicago | 1660-74 W Ogden Avenue | January 26, 1992 | Y | N | Y | N | N | |
| 133 | Major Jenkins Apartments-Murray-Red Door | 5012-16 N Winthrop | 26-Jan-92 | Y | N | Y | N | N | |
| 134 | 8011 S. Ellis Ave. | 8011 S. Ellis Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 135 | Bethesda Manor | 17 S Central Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 136 | The Maypole House | 4401 W MAYPOLE AVE | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 137 | Johnson and Butler-Lindon Apartments | 6230 S Dorchester | 26-Jan-92 | Y | N | Y | N | N | |
| 138 | 347-51 South Central Ave | 347-51 South Central Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 139 | Deborah'S Place Ii/1530 North Sedgwick | 1530 N Sedgwick | 26-Jan-92 | Y | N | Y | N | N | |
| 140 | Lockwood Terrace | 52-54 N Lockwood Ave, 5301-11 W Washington | 26-Jan-92 | Y | N | Y | N | N | |
| 141 | Kosoh Housing Ltd. Partnership | 927 W Wilson | 13-Mar-91 | Y | N | N | N | N | |
| 142 | 7914-16 S. Carpenter St. | 7914-16 S. Carpenter St. | 26-Jan-92 | Y | N | Y | N | N | |
| 143 | Newberry Park Apartments (Blue Island/Maxwell) | 1355 S Blue Island Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 144 | 3550 West Lyndale Street | 3550 West Lyndale Street | 26-Jan-92 | Y | N | Y | N | N | |
| 145 | 6200 S Langley | 6200 S Langley Av | 26-Jan-92 | Y | N | Y | N | N | |
| 146 | New Partnerships I | 217-229 S Central Park Blvd | January 26, 1992 | Y | N | Y | N | N | |
| 147 | Lake Park Court | 4631-4637 S Lake Park | 11-Jul-88 | Y | N | N | N | N | |
| 148 | St. Edmund's Village | 6253 S Michigan Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 149 | Tabernacle Apartments | 1800 S Central Park Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 150 | Pine Central | 557 N Pine Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 151 | 3038-42 W North Ave | 3038-3042 W North Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 152 | 5501-03 W. Congress | 5011-03 W. Congress | 11-Jul-88 | Y | N | N | N | N | |
| 153 | Kimball Apartments | 1914 N Kimball Ave/3400-3408 W Cortland St | 26-Jan-92 | Y | N | Y | N | N | |
| 154 | Ymca Irving Park | 4251 W Irving Park Rd | 11-Jul-88 | Y | N | N | N | N | |
| 155 | Presentation Apartments | 801 S Springfield Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 156 | Howard Apartments | 1567-1569 N Hoyne Ave | January 26, 1992 | Y | N | Y | N | N | |
| 157 | St. Edmund's Square | 5932-36 S Indiana | 26-Jan-92 | Y | N | Y | N | N | |
| 158 | Jackson Terrace | 4900-4910 W Jackson Blvd | 11-Jul-88 | Y | N | N | N | N | |
| 159 | 901-03 N Hamlin | 901-03 N Hamlin | 26-Jan-92 | Y | N | Y | N | N | |
| 160 | Sunnyside Kenmore Apartments | 4130 N Kenmore Ave | 11-Jul-88 | Y | N | N | N | N | |
| 161 | 7000-7010 S Sangamon | 7000-7010 S Sangamon | 26-Jan-92 | Y | N | Y | N | N | |
| 162 | Louise And Wallace Harper | 1416 S Karlov Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 163 | Praise Apartments | 3622 W Cermak Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 164 | The Strand | 6315 S Cottage Grove Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 165 | Brand New Beginnings | 103 E 58th St | 26-Jan-92 | Y | N | Y | N | N | |
| 166 | St. Edmund's Plaza | 5701 S Michigan Ave | January 26, 1992 | Y | N | Y | N | N | |
| 167 | 8707 S. Escanaba | 8707 S Escanaba | 26-Jan-92 | Y | N | Y | N | N | |
| 168 | Renaissance Apartments | 3745-63 S Wabash | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 169 | 7000-04 S. Merrill | 7000-04 S. Merrill | 11-Jul-88 | Y | N | N | N | N | |
| 170 | 6456 S. Maryland | 6456 S. Maryland | 26-Jan-92 | Y | N | Y | N | N | |
| 171 | Senior Suites of Norwood Park | 5700 N Harlem | 26-Jan-92 | Y | N | Y | N | N | |
| 172 | 7505 S Eggleston Ave | 7505 S Eggleston Ave | 11-Jul-88 | Y | N | N | N | N | |
| 173 | Eden Green South | 13200 S Prairie Ave | January 26, 1992 | Y | N | Y | N | N | |
| 174 | St. Edmund's Place | 6109-19 S Indiana | 11-Jul-88 | Y | N | N | N | N | |
| 175 | Belray Apartments | 3150 N Racine Avenue | January 26, 1992 | Y | N | Y | N | N | |
| 176 | Clara Tempie Residence | 1648 W 63rd St | 26-Jan-92 | Y | N | Y | N | N | |
| 177 | Englewood Renovation Project | 6750 S GREEN ST | January 26, 1992 | Y | N | Y | N | N | |
| 178 | The Midwest Apartments | 6 N Hamlin Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 179 | 921-927 W Sunnyside Ave | 921-927 W Sunnyside Ave | 11-Jul-88 | Y | N | N | N | N | |
| 180 | Yale Building | 6559-67 S Yale | 26-Jan-92 | Y | N | Y | N | N | |
| 181 | Town Hall Senior Apartments | 3600-16 N Halsted | 26-Jan-92 | Y | N | Y | N | N | |
| 182 | 7953 S. Vernon Ave. | 7853 S. Vernon Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 183 | Casa Tabasco 1 | 3515 W 23rd St | 26-Jan-92 | Y | N | Y | N | Y | |
| 184 | Pine Race Apartments | 541 N Pine Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 185 | Morse Senior Apartments | 1528 W Morse | 26-Jan-92 | Y | N | Y | N | N | |
| 186 | 7616 N. Marshfield | 7616 N. Marshfield | 26-Jan-92 | Y | N | Y | N | N | |
| 187 | 6100 & 6108 South Wabash Apartments | 6100 S Wabash Av | 26-Jan-92 | Y | N | Y | N | N | |
| 188 | Austin Shore I | 7117 S Euclid Ave | July 11, 1988 | Y | N | N | N | N | |
| 189 | 8637 S. Saginaw Ave. | 8637 S. Saginaw Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 190 | 62nd Street Development | 608-610 E 62nd St | 26-Jan-92 | Y | N | Y | N | N | |
| 191 | 5727 S. Calumet | 5727 S Calumet Av | 26-Jan-92 | Y | N | Y | N | N | |
| 192 | 7543-45 S. Phillips | 7534-45 S. Phillips | 26-Jan-92 | Y | N | Y | N | N | |
| 193 | Sacramento Elderly/Rev. Daniel Alvarez Apartments | 2451-57 N Sacramento | 26-Jan-92 | Y | N | Y | N | N | |
| 194 | 2925 West 59th Street | 2925 West 59th Street | 26-Jan-92 | Y | N | Y | N | N | |
| 195 | 5655 S. Indiana | 5655 S Indiana Av | 26-Jan-92 | Y | N | Y | N | N | |
| 196 | Hollywood House Apartments | 5700 N Sheridan Rd | 26-Jan-92 | Y | N | Y | N | N | |
| 197 | Butler Lindon Apartments | 6146 S Kenwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 198 | St. Edmund's Oasis | 215 E 61st | 26-Jan-92 | Y | N | Y | N | N | |
| 199 | 932 W Washington Blvd | 932 W Washington Blvd | 11-Jul-88 | Y | N | N | N | N | |
| 200 | 5846-48 South King Drive | 5846-48 S King Drive | 26-Jan-92 | Y | N | Y | N | N | |
| 201 | Borinquen Bella Apartments | 1318 N Rockwell St | 26-Jan-92 | Y | N | Y | N | N | |
| 202 | 5617 S Michigan Ave | 5617 S Michigan Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 203 | Stone Terrace Apartments | 540 W 85th St | 26-Jan-92 | Y | N | Y | N | N | |

Exhibit 3.4 - Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 204 | Hilliard Center (Hilliard Towers) | 2030 S State St | 26-Jan-92 | Y | N | Y | N | N | |
| 205 | Englewood Gardens | 6545 S Normal Blvd | 26-Jan-92 | Y | N | Y | N | N | |
| 206 | Presentation Apartments Ii | 817 S Springfield Ave | January 26, 1992 | Y | N | Y | N | N | |
| 207 | 8322 S. Houston Ave. | 8322 S. Houston Ave. | 26-Jan-92 | Y | N | Y | N | N | |
| 208 | 5840 S. King Drive | 5840 S Dr Martin Luther King Jr Dr | 26-Jan-92 | Y | N | Y | N | N | |
| 209 | Lawndale Terrace & Plaza Courts | 1104 S Troy St | 26-Jan-92 | Y | N | Y | N | N | |
| 210 | Joe Jones Apartments | 1536 W 70th St | 26-Jan-92 | Y | N | Y | N | N | |
| 211 | The Lawson House YMCA | 30 W Chicago Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 212 | Winthrop Tower | 4848 N Winthrop Ave | January 26, 1992 | Y | N | Y | N | N | |
| 213 | 6205 S. Langley | 6205 S Langley Av | 26-Jan-92 | Y | N | Y | N | N | |
| 214 | Wicker Park Place | 1527-1531 N Wicker Park Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 215 | Kruel Apartments | 3934 W. 19th St. | 26-Jan-92 | Y | N | Y | N | N | |
| 216 | Carlton Apartments | 4626 N Magnolia Av | 26-Jan-92 | Y | N | Y | N | N | |
| 217 | 2501 West 63rd Street | 2501 W 63rd St | January 26, 1992 | Y | N | Y | N | N | |
| 218 | Lee & Ruffin | 1451-53 S Avers | 26-Jan-92 | Y | N | Y | N | N | |
| 219 | Geneva Gables | 4420-24 S Michigan Ave | January 26, 1992 | Y | N | Y | N | N | |
| 220 | 850 W Eastwood Ave | 850 W Eastwood Ave | 26-Jan-92 | Y | N | Y | N | N | |
| 221 | Normal Haven Apartments | 6750 S NORMAL BLVD | 26-Jan-92 | Y | N | Y | N | N | |
| 222 | The Marshfield | 7720 N Marshfield Ave | 26-Jan-92 | Y | N | Y | N | N | |

# EXHIBIT 3.5

Exhibit 3.5 - Non-Federal New Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3625-3629 W Dickens | 3625-3629 W Dickens | July 11, 1988 | Y | N | N | N | N | Fail |
| 2 | J. Michael Fitzgerald Apartments | 5801 N Pulaski rd | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 3 | West Humboldt Place | 3533 W Chicago Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 4 | Clybourn and Division Apartments | 1200 N Clybourn Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 5 | St Edmunds Tower Annex | 6151 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 6 | Paul G Stewart Apartment Phases I & II | 400 E 41st St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 7 | The Park At Central Station | 1225 S Michigan | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 8 | Midway Pointe Senior Residences Housing | 5001 W 47th St | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 9 | River Village - Site G - Pointe | 847 N Kingsbury St | January 26, 1992 | Y | Y | Y | Y | N | Fail |
| 10 | Lincoln Village Senior Apartments | 6057 N Lincoln Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 11 | Roosevelt Square 1 | 1026 S Racine Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 12 | East Park/ East Park SRO | 3250-3314 W Maypole Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 13 | Churchview Manor Senior Apartments | 2642 W 63rd St | March 13, 1991 | Y | Y | N | N | N | Fail |
| 14 | Shops And Lofts At 47Th | 4739 S Evans Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 15 | South Loop Affordable Housing | 600 S Wabash Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 16 | Northtown Library and Apartments | 6800 N Western Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 17 | Cottage View Terrace | 4801-59 S Cottage Grove Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 18 | Zapata Apartments | 1955 N St Louis Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 19 | Sankofa House | 4041 W Roosevelt Rd | 26-Jan-92 | Y | Y | Y | N | N | |
| 20 | Englewood Apartments | 901 W 63rd ST | 26-Jan-92 | Y | Y | Y | N | N | |
| 21 | Congress Theatre Phase 2 | 2149 N Milwaukee | 26-Jan-92 | Y | Y | Y | N | N | |
| 22 | Lakefront SRO - Clybourn | 1244 N Clybourn Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 23 | Parkside Old Town - I | 400 W Division St | 26-Jan-92 | Y | Y | Y | N | N | |
| 24 | Roosevelt Square 2 | 1115 S Throop St | 26-Jan-92 | Y | Y | Y | N | N | |
| 25 | Legends South C-3 | 109 E 43rd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 26 | City Hyde Park TIF | 5100 S Lake Park Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 27 | 45th Cottage Grove-Phase I | 4400 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 28 | Branch of Hope Apartments | 5628 S Halsted St | 26-Jan-92 | Y | Y | Y | N | N | |
| 29 | Lake Park Crescent - Phase II | 4060 S Oakenwald Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 30 | Granada Centre | 6455 N Sheridan Rd | 11-Jul-88 | Y | N | N | N | N | |
| 31 | Diversey Manor | 5525 W Diversey Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 32 | 65th Infantry Veterans Housing | 1045 N. Sacramento Blvd. | 26-Jan-92 | Y | Y | Y | N | N | |
| 33 | La Casa Norte | 3533 W North Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 34 | Paul G Stewart Phase V | 410 E Bowen Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 35 | St Edmunds Commons | 108 E 60th ST | 26-Jan-92 | Y | Y | Y | N | N | |
| 36 | Veterans New Beginnings | 8134-52 S Racine | 26-Jan-92 | Y | Y | Y | N | N | |
| 37 | Paseo Boricua Arts | 2709 W Division | 26-Jan-92 | Y | Y | Y | N | N | |
| 38 | Legends South A-2 | 32 W 43rd Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 39 | Park Towers Apartments | 5132-5144 S Hyde Park | 11-Jul-88 | Y | N | N | N | N | |
| 40 | Lincoln Park Community Shelter | 1521 N Sedgwick | 26-Jan-92 | Y | Y | Y | N | N | |
| 41 | Suites Of Autumn Green At Wright | 4255 N Oak Park Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 42 | El Zocalo | 3246 W 47th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 43 | Mahalia Place at Legend South-Robert Taylor Offsite Phase C1 | 3904 S Indiana Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 44 | Coppin House | 333 E 55th Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 45 | Kennedy Jordan Manor | 825 W 118TH ST | 26-Jan-92 | Y | Y | Y | N | N | |
| 46 | River Village - Site I | 845 N Kingsbury St | 26-Jan-92 | Y | Y | Y | N | N | |
| 47 | North Talman-Phase III | 2656 W North Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 48 | Taylor Street Library and Apartments | 1340 W Taylor St | 26-Jan-92 | Y | Y | Y | N | N | |
| 49 | Clarke-Estes Apartments | 1763 W Estes | 26-Jan-92 | Y | Y | Y | N | N | |
| 50 | Rockwell West End- Phase II-A Rental | 306 S Campbell Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 51 | Lathrop Homes P1A | 2000 W Diversey Pkwy | 26-Jan-92 | Y | Y | Y | N | N | |
| 52 | Renaissance Center | 2800-22 W Fulton | 26-Jan-92 | Y | Y | Y | N | N | |
| 53 | Stateway Gardens - Phase 1 - Park Blvd | 3500 S State St | 26-Jan-92 | Y | Y | Y | N | N | |
| 54 | Sky 55 Apartments | 1237 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 55 | Coleman Place/Robert Taylor Phase C2 | 225 E 41st St | 26-Jan-92 | Y | Y | Y | N | N | |
| 56 | King Legacy Limited Partnership | 3816 W 16th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 57 | Park Boulevard Phase 2b | 3633 S State St | 26-Jan-92 | Y | Y | Y | N | N | |
| 58 | Fannie Emanuel Apartments | 3916 W Washington Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 59 | Rockwell Gardens Phase IB | 2415 W Adams St | 26-Jan-92 | Y | Y | Y | N | N | |
| 60 | Oakwood Shores Phase 2B | 3754 S VINCENNES AVE | 26-Jan-92 | Y | Y | Y | N | N | |
| 61 | Bronzeville Family Apartments II | 420 E 40th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 62 | Roseland Place Senior | 10426 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 63 | Sarah's on Sheridan | 4654 N Sheridan | 26-Jan-92 | Y | Y | Y | N | N | |
| 64 | Ravenswood Sq - 4800 Damen | 4800 N Damen Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 65 | Westtown Housing Alternatives | 3264 W Cortland | 11-Jul-88 | Y | N | N | N | N | |
| 66 | Sanctuary Place | 626 N Kedzie Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 67 | West Pullman School | 11941 S Parnell Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 68 | Horner - IIA2 - Midrise | 100 N Hermitage Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 69 | Liberty Square Apartments | 705 S Independence Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 70 | River Village - Site H2 | 850 N Kingsbury St | 26-Jan-92 | Y | Y | Y | N | N | |
| 71 | Hancock House | 12045 S Emerald Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 72 | Autumn Green-Sr Lifestyle | 4239 N Oak Park Av | 26-Jan-92 | Y | Y | Y | N | N | |

Exhibit 3.5 - Non-Federal New Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 73 | John Pennycuff Memorial Apartments | 2031 N Milwaukee | 26-Jan-92 | Y | Y | Y | N | N | |
| 74 | KLEO Art Residences | 63 E Garfield Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 75 | Park Boulevard | 16 W 37th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 76 | Parkside Four Phase I | 1333 N Kingsbury St | 26-Jan-92 | Y | Y | Y | N | N | |
| 77 | Harvest Homes | 3514-46 W Fifth Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 78 | Hearts United Iii | 4217 S St Lawrence Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 79 | Near North Sro | 1234 N Clybourn Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 80 | 4400 N Clarendon | 4400 N Clarendon | 26-Jan-92 | Y | Y | Y | N | N | |
| 81 | Rockwell Gardens Hope VI/1A West End | 2665 W Madison | 26-Jan-92 | Y | Y | Y | N | N | |
| 82 | Oakwood Shores Phase 2C | 3755 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 83 | McCrory Senior Apartments | 1637-59 W Washington | 26-Jan-92 | Y | Y | Y | N | N | |
| 84 | Montclare Senior Residence Two | 6640 W Belden Ave | 26-Jan-92 | Y | Y | Y | N | N | |

# EXHIBIT 3.6

Exhibit 3.6 - Non-Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Churchview Manor Senior Apartments | 2642 W 63rd St | March 13, 1991 | Y | Y | N | N | N | Fail |
| 2 | Roosevelt Square 2 | 1115 S Throop St | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 3 | The Park At Central Station | 1225 S Michigan | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 4 | Lincoln Village Senior Apartments | 6057 N Lincoln Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 5 | Hancock House | 12045 S Emerald Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 6 | Paul G Stewart Phase V | 410 E Bowen Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 7 | Park Boulevard Phase 2b | 3633 S State St | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 8 | Northtown Library and Apartments | 6800 N Western Ave | January 26, 1992 | Y | Y | Y | N | N | Fail |
| 9 | Sankofa House | 4041 W Roosevelt Rd | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 10 | 45th Cottage Grove-Phase I | 4400 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 11 | Hearts United Iii | 4217 S St Lawrence Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 12 | Lakefront SRO - Clybourn | 1244 N Clybourn Av | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 13 | KLEO Art Residences | 63 E Garfield Av | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 14 | Park Towers Apartments | 5132-5144 S Hyde Park | 11-Jul-88 | Y | N | N | N | N | Fail |
| 15 | St Edmunds Tower Annex | 6151 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | Fail |
| 16 | West Pullman School | 11941 S Parnell Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 17 | Taylor Street Library and Apartments | 1340 W Taylor St | 26-Jan-92 | Y | Y | Y | N | N | |
| 18 | Englewood Apartments | 901 W 63rd ST | 26-Jan-92 | Y | Y | Y | N | N | |
| 19 | Legends South C-3 | 109 E 43rd St | 26-Jan-92 | Y | Y | Y | N | N | |
| 20 | River Village - Site I | 845 N Kingsbury St | 26-Jan-92 | Y | Y | Y | N | N | |
| 21 | Stateway Gardens - Phase 1 - Park Blvd | 3500 S State St | 26-Jan-92 | Y | Y | Y | N | N | |
| 22 | River Village - Site G - Pointe | 847 N Kingsbury St | January 26, 1992 | Y | Y | Y | N | N | |
| 23 | J. Michael Fitzgerald Apartments | 5801 N Pulaski rd | 26-Jan-92 | Y | Y | Y | N | N | |
| 24 | St Edmunds Commons | 108 E 60th ST | 26-Jan-92 | Y | Y | Y | N | N | |
| 25 | City Hyde Park TIF | 5100 S Lake Park Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 26 | Lake Park Crescent - Phase II | 4060 S Oakenwald Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 27 | Suites Of Autumn Green At Wright | 4255 N Oak Park Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 28 | Mahalia Place at Legend South-Robert Taylor Offsite Phase C1 | 3904 S Indiana Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 29 | Sky 55 Apartments | 1237 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 30 | 3625-3629 W Dickens | 3625-3629 W Dickens | July 11, 1988 | Y | N | N | N | N | |
| 31 | Roseland Place Senior | 10426 S Michigan Ave | 26-Jan-92 | Y | Y | Y | N | N | |

Exhibit 3.6 - Non-Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 65th Infantry Veterans Housing | 1045 N. Sacramento Blvd. | 26-Jan-92 | Y | Y | Y | N | N | |
| 33 | Parkside Old Town - I | 400 W Division St | 26-Jan-92 | Y | Y | Y | N | N | |
| 34 | North Talman- Phase III | 2656 W North Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 35 | Granada Centre | 6455 N Sheridan Rd | 11-Jul-88 | Y | N | N | N | N | |
| 36 | Oakwood Shores Phase 2B | 3754 S VINCENNES AVE | 26-Jan-92 | Y | Y | Y | N | N | |
| 37 | Paul G Stewart Apartment Phases I & II | 400 E 41st St | January 26, 1992 | Y | Y | Y | N | N | |
| 38 | Branch of Hope Apartments | 5628 S Halsted St | 26-Jan-92 | Y | Y | Y | N | N | |
| 39 | Congress Theatre Phase 2 | 2149 N Milwaukee | 26-Jan-92 | Y | Y | Y | N | N | |
| 40 | Paseo Boricua Arts | 2709 W Division | 26-Jan-92 | Y | Y | Y | N | N | |
| 41 | Midway Pointe Senior Residences Housing | 5001 W 47th St | January 26, 1992 | Y | Y | Y | N | N | |
| 42 | Montclare Senior Residence Two | 6640 W Belden Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 43 | Rockwell West End- Phase II-A Rental | 306 S Campbell Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 44 | Clarke-Estes Apartments | 1763 W Estes | 26-Jan-92 | Y | Y | Y | N | N | |
| 45 | Liberty Square Apartments | 705 S Independence Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 46 | Westtown Housing Alternatives | 3264 W Cortland | 11-Jul-88 | Y | N | N | N | N | |
| 47 | John Pennycuff Memorial Apartments | 2031 N Milwaukee | 26-Jan-92 | Y | Y | Y | N | N | |
| 48 | Parkside Four Phase I | 1333 N Kingsbury St | 26-Jan-92 | Y | Y | Y | N | N | |
| 49 | Diversey Manor | 5525 W Diversey Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 50 | Shops And Lofts At 47Th | 4739 S Evans Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 51 | Ravenswood Sq - 4800 Damen | 4800 N Damen Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 52 | Veterans New Beginnings | 8134-52 S Racine | 26-Jan-92 | Y | Y | Y | N | N | |
| 53 | Harvest Homes | 3514-46 W Fifth Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 54 | Rockwell Gardens Phase IB | 2415 W Adams St | 26-Jan-92 | Y | Y | Y | N | N | |
| 55 | Park Boulevard | 16 W 37th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 56 | Legends South A-2 | 32 W 43rd Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 57 | East Park/ East Park SRO | 3250-3314 W Maypole Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 58 | Fannie Emanuel Apartments | 3916 W Washington Blvd | 26-Jan-92 | Y | Y | Y | N | N | |
| 59 | El Zocalo | 3246 W 47th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 60 | La Casa Norte | 3533 W North Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 61 | 4400 N Clarendon | 4400 N Clarendon | 26-Jan-92 | Y | Y | Y | N | N | |
| 62 | Lincoln Park Community Shelter | 1521 N Sedgwick | 26-Jan-92 | Y | Y | Y | N | N | |

Exhibit 3.6 - Non-Federal New Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 63 | McCrory Senior Apartments | 1637-59 W Washington | 26-Jan-92 | Y | Y | Y | N | N | |
| 64 | River Village - Site H2 | 850 N Kingsbury St | 26-Jan-92 | Y | Y | Y | N | N | |
| 65 | Rockwell Gardens Hope VI/1A West End | 2665 W Madison | 26-Jan-92 | Y | Y | Y | N | N | |
| 66 | Autumn Green-Sr Lifestyle | 4239 N Oak Park Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 67 | Near North Sro | 1234 N Clybourn Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 68 | Coleman Place/Robert Taylor Phase C2 | 225 E 41st St | 26-Jan-92 | Y | Y | Y | N | N | |
| 69 | Sanctuary Place | 626 N Kedzie Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 70 | Horner - IIA2 - Midrise | 100 N Hermitage Av | 26-Jan-92 | Y | Y | Y | N | N | |
| 71 | Sarah's on Sheridan | 4654 N Sheridan | 26-Jan-92 | Y | Y | Y | N | N | |
| 72 | Roosevelt Square 1 | 1026 S Racine Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 73 | Clybourn and Division Apartments | 1200 N Clybourn Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 74 | King Legacy Limited Partnership | 3816 W 16th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 75 | Zapata Apartments | 1955 N St Louis Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 76 | Oakwood Shores Phase 2C | 3755 S Cottage Grove Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 77 | Kennedy Jordan Manor | 825 W 118TH ST | 26-Jan-92 | Y | Y | Y | N | N | |
| 78 | Cottage View Terrace | 4801-59 S Cottage Grove Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 79 | South Loop Affordable Housing | 600 S Wabash Ave | January 26, 1992 | Y | Y | Y | N | N | |
| 80 | Coppin House | 333 E 55th Pl | 26-Jan-92 | Y | Y | Y | N | N | |
| 81 | West Humboldt Place | 3533 W Chicago Ave | 26-Jan-92 | Y | Y | Y | N | N | |
| 82 | Bronzeville Family Apartments II | 420 E 40th St | 26-Jan-92 | Y | Y | Y | N | N | |
| 83 | Lathrop Homes P1A | 2000 W Diversey Pkwy | 26-Jan-92 | Y | Y | Y | N | N | |
| 84 | Renaissance Center | 2800-22 W Fulton | 26-Jan-92 | Y | Y | Y | N | N | |

# EXHIBIT 3.7

Exhibit 3.7 - Non-Federal Rehab Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Paul G. Stewart Phase III Tower | 401 E Bowen | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 2 | 912-914 W Leland Ave | 912-914 W Leland Ave | July 11, 1988 | Y | N | N | Y | N | |
| 3 | Boulevard Commons Ii | 149 N Central | July 11, 1988 | Y | N | N | N | N | Fail |
| 4 | North Kedzie Apartments | 1530 N Kedzie | July 11, 1988 | Y | N | N | Y | N | |
| 5 | Lathrop Elderly | 2717 N Leavitt St | January 26, 1992 | Y | N | Y | Y | N | |
| 6 | Dorchester Artist Housing | 1446 E 70TH ST | January 26, 1992 | Y | N | Y | N | N | Fail |
| 7 | Caroline Hedger Apartments | 6400 N Sheridan | January 26, 1992 | Y | N | Y | N | N | Fail |
| 8 | The Diplomat Hotel | 3208 N Sheffield | January 26, 1992 | Y | N | Y | N | N | Fail |
| 9 | Greenwood Court Apartments | 4443 S Greenwood Ave | January 26, 1992 | Y | N | Y | Y | N | |
| 10 | Jeffery Towers Apartments | 7020 S Jeffery Blvd | January 26, 1992 | Y | N | Y | N | N | Fail |
| 11 | Bettendorf Place Sro | 8425 S Saginaw Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 12 | North Talman-Phase III | 2656 W North Av | January 26, 1992 | Y | N | Y | Y | N | |
| 13 | Barbara Jean Wright Court | 1025 W Maxwell St/1004 W 14th Pl | January 26, 1992 | Y | N | Y | N | N | Fail |
| 14 | Hairpin Lofts | 2800 N Milwaukee Ave | January 26, 1992 | Y | N | Y | N | N | Fail |
| 15 | Coronado Apartments | 1061 W Rosemont Ave | January 26, 1992 | Y | N | Y | Y | N | |
| 16 | 5011 S Forrestville | 5011 S Forrestville | July 11, 1988 | Y | N | N | Y | N | |
| 17 | 305 S Central Park Ave | 305 S Central Park Ave | July 11, 1988 | Y | N | N | Y | N | |
| 18 | Lakeview Towers | 4550 N Clarendon | January 26, 1992 | Y | N | Y | Y | N | |
| 19 | Woodlawn Apartments | 1359 E 62nd St | January 26, 1992 | Y | N | Y | Y | N | |
| 20 | 6642-6654 N Clark | 6642-6654 N Clark | July 11, 1988 | Y | N | N | Y | N | |
| 21 | 6949 S Paxton | 6949 S Paxton | July 11, 1988 | Y | N | N | Y | N | |
| 22 | Austin Shore II | 5059 W Maypole Ave | 11-Jul-88 | Y | N | N | Y | N | |
| 23 | Harrison Court Apartments | 2910 W Harrison St | January 26. 1992 | Y | N | Y | N | N | Fail |
| 24 | 51st & King Apartments | 5036 S Washington | January 26. 1992 | Y | N | Y | Y | N | |
| 25 | 410 S Hamlin Ave | 410 S Hamlin Ave | 11-Jul-88 | Y | N | N | Y | N | |
| 26 | Villages of Westhaven | 114 N Hoyne Ave | January 26. 1992 | Y | N | Y | N | N | Fail |
| 27 | South Shore Manor | 2358 E 70th Place | January 26. 1992 | Y | N | Y | Y | N | |
| 28 | Concordia Place Apartments | 13037 S Daniel Dr | January 26. 1992 | Y | N | Y | Y | N | |
| 29 | 647-49 E. 50th Pl. | 647-49 E. 50th Pl. | January 26. 1992 | Y | N | Y | Y | N | |
| 30 | 3502 W Van Buren St | 3502 W Van Buren St | 11-Jul-88 | Y | N | N | N | N | Fail |
| 31 | 5200 N Winthrop | 5200 N Winthrop | 11-Jul-88 | Y | N | N | N | N | |
| 32 | Burnham Plaza Project | 818-826 S Wabash Ave | 11-Jul-88 | Y | N | N | N | N | |
| 33 | Madison Park Apartments | 1380 E Hyde Park | 11-Jul-88 | Y | N | N | N | N | |
| 34 | Magnolia Court Apartments | 4878 N MAGNOLIA AVE | January 26. 1992 | Y | N | Y | N | N | |
| 35 | The Sutherland | 4647-59 S Drexel Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 36 | 1039 S Racine Ave | 1039 S Racine Ave | 11-Jul-88 | Y | N | N | N | N | |
| 37 | 4725 S Ellis | 4725 S Ellis | 11-Jul-88 | Y | N | N | N | N | |
| 38 | Westhaven Park Iic Rental | 1900 W Maypole Ave | January 26. 1992 | Y | N | Y | N | N | |
| 39 | 3151-3159 W Argyle St | 3151-3159 W Argyle St | 11-Jul-88 | Y | N | N | N | N | |
| 40 | Edgewater Shores Apartments | 5326 N Winthrop Ave | 11-Jul-88 | Y | N | N | N | N | |
| 41 | Casa Guerrero | 963 W Cullerton | January 26. 1992 | Y | N | Y | N | N | |
| 42 | Kenwood Oakland Apartments | 811 E 46th St | January 26. 1992 | Y | N | Y | N | N | |
| 43 | Boulevard Court Family Apartments-Boulevard Courts Family Housing | 1723 N Humboldt Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 44 | Deborah'S Place Iii | 2800-22 W Jackson | January 26. 1992 | Y | N | Y | N | N | |
| 45 | 3108 W Walton | 3108 W Walton | 11-Jul-88 | Y | N | N | N | N | |
| 46 | 7550-7558 S Essex Ave | 7550-7558 S Essex Ave | 11-Jul-88 | Y | N | N | N | N | |
| 47 | Lenore Y. Bedar | 3023 W Jackson Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 48 | 4945 W Monroe St | 4945 W Monroe St | 11-Jul-88 | Y | N | N | N | N | |
| 49 | Renaissance Place Apartments in Lawndale | 3123 W Dougas Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 50 | Neon South | 7351 S Princeton | January 26. 1992 | Y | N | Y | N | N | |
| 51 | Montrose Wolcott Building | 1900-1906 W Montrose Ave | 11-Jul-88 | Y | N | N | N | N | |
| 52 | Hearts United Ii | 4211 S St Lawrence Ave | January 26. 1992 | Y | N | Y | N | N | |
| 53 | 146-157 S Hamlin Ave | 146-157 S Hamlin Ave | 11-Jul-88 | Y | N | N | N | N | |

Exhibit 3.7 - Non-Federal Rehab Plan Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 1722- 1724 W Juneway Terrace and 7700-7706 N Marshfield Ave | 1722- 1724 W Juneway Terrace and 7700-7706 N Marshfield Ave | 11-Jul-88 | Y | N | N | N | N | |
| 55 | 116-118 S California Ave | 116-118 S California Ave | 11-Jul-88 | Y | N | N | N | N | |
| 56 | Mayfield Apartments/Mae Suites | 148 N Mayfield | January 26, 1992 | Y | N | Y | N | N | |
| 57 | 7655 N Bosworth- 7655 N Bosworth 1517 W Jonquil Terrace | 1517 W Jonquil Terrace | 11-Jul-88 | Y | N | N | N | N | |
| 58 | 4401 N Clark St | 4401 N Clark St | 11-Jul-88 | Y | N | N | N | N | |
| 59 | 4554-56 S Vincennes Rd and 444-46 E 46th St | 4554-56 S Vincennes Rd and 444-46 E 46th St | 11-Jul-88 | Y | N | N | N | N | |
| 60 | 6114-6116 S Ellis Ave | 6114-6116 S Ellis Ave | 11-Jul-88 | Y | N | N | N | N | |
| 61 | Keeler Roosevelt | 4200 W Roosevelt Rd | January 26, 1992 | Y | N | Y | N | N | |
| 62 | 2954-2958 W Madison | 2954-2958 W Madison | 11-Jul-88 | Y | N | N | N | N | |
| 63 | Clifton Magnolia Apartments | 4416 N Clifton Ave | January 26, 1992 | Y | N | Y | N | N | |
| 64 | 1609-11 W Juneway | 1609-11 W Juneway | 11-Jul-88 | Y | N | N | N | N | |
| 65 | 4818 S Mlk Drive | 4818 S MLK Drive | 11-Jul-88 | Y | N | N | N | Y | |
| 66 | 7645-7647 S Coles Ave | 7645-7647 S Coles Ave | 11-Jul-88 | Y | N | N | N | N | |
| 67 | Germano Milgate | 8760-66 S Burley | January 26, 1992 | Y | N | Y | N | N | |
| 68 | Hamilton Park Apartments | 7146 S Lowe Ave | January 26, 1992 | Y | N | Y | N | N | |
| 69 | St Edmunds Meadows | 51 E 61ST ST | January 26, 1992 | Y | N | Y | N | N | |
| 70 | Shops And Lofts At 47Th | 4739 S Evans Ave | January 26, 1992 | Y | N | Y | N | N | |
| 71 | Roseland Apartments | 216-46 W 107th Place | January 26, 1992 | Y | N | Y | N | N | |
| 72 | Pomeroy Apartments | 5650 N Kenmore Ave | January 26, 1992 | Y | N | Y | N | N | |
| 73 | 4200 and 4400 W Washington St | 4200 and 4400 W Washington St | 11-Jul-88 | Y | N | N | N | N | |
| 74 | Carling Hotel | 1512 N Lasalle | January 26, 1992 | Y | N | Y | N | N | |
| 75 | Loomis Courts | 1314 W 15th St | January 26, 1992 | Y | N | Y | N | N | |
| 76 | Drexel Court Apts. | 4611-17 S Drexel | 11-Jul-88 | Y | N | N | N | N | |
| 77 | North Lawndale Supportive Housing Initiative | 1424 S Trumbull AVE | January 26, 1992 | Y | N | Y | N | N | |
| 78 | 3316 W Palmer St | 3316 W Palmer St | 11-Jul-88 | Y | N | N | N | Y | |
| 79 | Hyde Park Apartments | 5330 S Harper Ave | January 26, 1992 | Y | N | Y | N | N | |
| 80 | 7010 S Clyde Street | 7010-12 S Clyde St | 11-Jul-88 | Y | N | N | N | N | |
| 81 | YMCA Washington Park | 5000 S Indiana Ave | January 26, 1992 | Y | N | Y | N | N | |
| 82 | Lakeside Tower | 910 W Lawrence Pl | January 26, 1992 | Y | N | Y | N | N | |
| 83 | 1451 N Washentaw Ave | 1451 N Washentaw Ave | 11-Jul-88 | Y | N | N | N | N | |
| 84 | Viceroy | 1519 W Warren Blvd | January 26, 1992 | Y | N | Y | N | N | |
| 85 | City Gardens | 306 S Maplewood Ave | January 26, 1992 | Y | N | Y | N | N | |
| 86 | Hilliard Homes | 2030 S Clark | January 26, 1992 | Y | N | Y | N | N | |
| 87 | Entre Nous | 1700 W Juneway Terrace | 11-Jul-88 | Y | N | N | N | N | |
| 88 | The Clover | 3718 S Indiana | 11-Jul-88 | Y | N | N | N | N | |
| 89 | NIF - Bronzeville | 460 E 41st St | January 26, 1992 | Y | N | Y | N | N | |
| 90 | Solid Ground Supportive Housing Program | 3507 W North Ave | January 26, 1992 | Y | N | Y | N | N | |
| 91 | Lawndale Restoration II | 1136 S Central Park Ave | January 26, 1992 | Y | N | Y | N | N | |
| 92 | Los Vecinos | 4250 W North Av | January 26, 1992 | Y | N | Y | N | N | |
| 93 | Jarrell Washington Park | 5656 S Michigan Av | January 26, 1992 | Y | N | Y | N | N | |
| 94 | Independence Library and Apartments | 4022 N Elston | January 26, 1992 | Y | N | Y | N | N | |
| 95 | 10834 S Perry Ave | 10834 S Perry Ave | 11-Jul-88 | Y | N | N | N | N | |
| 96 | 7001 N Wolcott Ave | 7001 N Wolcott Ave, 1846-1852 W Lunt Ave | 11-Jul-88 | Y | N | N | N | Y | |
| 97 | Austin Shore Iii | 151 N Lavergne Ave | 11-Jul-88 | Y | N | N | N | N | |
| 98 | Rowan Trees Apartments | 500 W Englewood Ave | January 26, 1992 | Y | N | Y | N | N | |
| 99 | Rebecca Walker Complex | 126 S Central | January 26, 1992 | Y | N | Y | N | N | |
| 100 | Sarah's Circle | 4836-38 N Sheridan Rd | January 26, 1992 | Y | N | Y | N | N | |
| 101 | 7546 S Peoria St | 7546 S Peoria St | 11-Jul-88 | Y | N | N | N | N | |
| 102 | 1114 W Taylor St | 1114 W Taylor St | 7/11/1988 | Y | N | N | N | Y | |
| 103 | Town and Garden Apartments | 1448 N Sedgwick St | January 26, 1992 | Y | N | Y | N | N | |
| 104 | Winthrop Apartments | 6214 N Winthrop Ave | January 26, 1992 | Y | N | Y | N | N | |
| 105 | 2643-2645 N Washentaw Ave | 2643-2645 N Washentaw Ave | 11-Jul-88 | Y | N | N | N | N | |

2

# EXHIBIT 3.8

Exhibit 3.8 - Non-Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7010 S Clyde Street | 7010-12 S Clyde St | 11-Jul-88 | Y | N | N | N | N | Fail |
| 2 | Concordia Place Apartments | 13037 S Daniel Dr | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 3 | Keeler Roosevelt | 4200 W Roosevelt Rd | 26-Jan-92 | Y | N | Y | N | N | Fail |
| 4 | Edgewater Shores Apartments | 5326 N Winthrop Ave | 11-Jul-88 | Y | N | N | N | N | Fail |
| 5 | Caroline Hedger Apartments | 6400 N Sheridan | January 26, 1992 | Y | N | Y | N | N | Fail |
| 6 | 4945 W Monroe St | 4945 W Monroe St | 11-Jul-88 | Y | N | N | N | N | Fail |
| 7 | Pomeroy Apartments | 5650 N Kenmore Ave | January 26. 1992 | Y | N | Y | N | N | Fail |
| 8 | Clifton Magnolia Apartments | 4416 N Clifton Ave | January 26. 1992 | Y | N | Y | N | N | Fail |
| 9 | 3151-3159 W Argyle St | 3151-3159 W Argyle St | 11-Jul-88 | Y | N | N | N | N | Fail |
| 10 | Rowan Trees Apartments | 500 W Englewood Ave | January 26. 1992 | Y | N | Y | N | N | Fail |
| 11 | Austin Shore II | 5059 N Maypole Ave | 11-Jul-88 | Y | N | N | N | N | Fail |
| 12 | Town and Garden Apartments | 1448 N Sedgwick St | January 26. 1992 | Y | N | Y | N | N | Fail |
| 13 | 7546 S Peoria St | 7546 S Peoria St | 11-Jul-88 | Y | N | N | N | Y | |
| 14 | 3108 W Walton | 3108 W Walton | 11-Jul-88 | Y | N | N | N | N | Fail |
| 15 | Germano Milgate | 8760-66 S Burley | January 26. 1992 | Y | N | Y | N | N | Fail |
| 16 | 647-49 E. 50th Pl. | 647-49 E. 50th Pl. | January 26. 1992 | Y | N | Y | N | N | Fail |
| 17 | 7001 N Wolcott Ave | 7001 N Wolcott Ave, 1846-1852 W Lunt Ave | 11-Jul-88 | Y | N | N | N | Y | |
| 18 | Lakeview Towers | 4550 N Clarendon | January 26, 1992 | Y | N | Y | N | N | Fail |
| 19 | 3502 W Van Buren St | 3502 W Van Buren St | 11-Jul-88 | Y | N | N | N | N | Fail |
| 20 | 1451 N Washentaw Ave | 1451 N Washtenaw Ave | 11-Jul-88 | Y | N | N | N | N | Fail |
| 21 | Drexel Court Apts. | 4611-17 S Drexel | 11-Jul-88 | Y | N | N | N | N | Fail |
| 22 | Harrison Court Apartments | 2910 W Harrison St | January 26. 1992 | Y | N | Y | N | N | Fail |
| 23 | The Diplomat Hotel | 3208 N Sheffield | January 26, 1992 | Y | N | Y | N | N | Fail |
| 24 | 1114 W Taylor St | 1114 W Taylor St | 7/11/1988 | Y | N | N | N | Y | |
| 25 | 4818 S Mlk Drive | 4818 S MLK Drive | 11-Jul-88 | Y | N | N | N | Y | |
| 26 | 7655 N Bosworth-7655 N Bosworth 1517 W Jonquil Terrace | 1517 W Jonquil Terrace | 11-Jul-88 | Y | N | N | N | Y | |
| 27 | 3316 W Palmer St | 3316 W Palmer St | 11-Jul-88 | Y | N | N | N | Y | |
| 28 | YMCA Washington Park | 5000 S Indiana Ave | January 26. 1992 | Y | N | Y | N | N | Fail |
| 29 | Rebecca Walker Complex | 126 S Central | January 26. 1992 | Y | N | Y | N | N | |
| 30 | Casa Guerrero | 963 W Cullerton | January 26. 1992 | Y | N | Y | N | N | |
| 31 | Lawndale Restoration II | 1136 S Central Park Ave | January 26. 1992 | Y | N | Y | N | N | |
| 32 | Solid Ground Supportive Housing Program | 3507 W North Ave | January 26. 1992 | Y | N | Y | N | N | |
| 33 | Lenore Y. Bedar | 3023 W Jackson Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 34 | Boulevard Court Family Apartments-Boulevard Courts Family Housing | 1723 N Humboldt Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 35 | Carling Hotel | 1512 N Lasalle | January 26. 1992 | Y | N | Y | N | N | |
| 36 | Mayfield Apartments/Mae Suites | 148 N Mayfield | January 26. 1992 | Y | N | Y | N | N | |
| 37 | Hamilton Park Apartments | 7146 S Lowe Ave | January 26. 1992 | Y | N | Y | N | N | |
| 38 | Hyde Park Apartments | 5330 S Harper Ave | January 26. 1992 | Y | N | Y | N | N | |
| 39 | Austin Shore Iii | 151 N Lavergne Ave | 11-Jul-88 | Y | N | N | N | N | |
| 40 | St Edmunds Meadows | 51 E 61ST ST | January 26. 1992 | Y | N | Y | N | N | |
| 41 | Barbara Jean Wright Court | 1025 W Maxwell St/1004 W 14th Pl | January 26, 1992 | Y | N | Y | N | N | |

Exhibit 3.8 - Non-Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 42 | Boulevard Commons Ii | 149 N Central | July 11, 1988 | Y | N | N | N | N | |
| 43 | South Shore Manor | 2358 E 70th Place | January 26. 1992 | Y | N | Y | N | N | |
| 44 | The Sutherland | 4647-59 S Drexel Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 45 | Roseland Apartments | 216-46 W 107th Place | January 26. 1992 | Y | N | Y | N | N | |
| 46 | Lakeside Tower | 910 W Lawrence Pl | January 26. 1992 | Y | N | Y | N | N | |
| 47 | Shops And Lofts At 47Th | 4739 S Evans Ave | January 26. 1992 | Y | N | Y | N | N | |
| 48 | 410 S Hamlin Ave | 410 S Hamlin Ave | 11-Jul-88 | Y | N | N | N | N | |
| 49 | Greenwood Court Apartments | 4443 S Greenwood Ave | January 26, 1992 | Y | N | Y | N | N | |
| 50 | Deborah'S Place Iii | 2800-22 W Jackson | January 26. 1992 | Y | N | Y | N | N | |
| 51 | Hairpin Lofts | 2800 N Milwaukee Ave | January 26, 1992 | Y | N | Y | N | N | |
| 52 | Villages of Westhaven | 114 N Hoyne Ave | January 26. 1992 | Y | N | Y | N | N | |
| 53 | 116-118 S California Ave | 116-118 S California Ave | 11-Jul-88 | Y | N | N | N | N | |
| 54 | 4725 S Ellis | 4725 S Ellis | 11-Jul-88 | Y | N | N | N | N | |
| 55 | 2643-2645 N Washtenaw Ave | 2643-2645 N Washtenaw Ave | 11-Jul-88 | Y | N | N | N | N | |
| 56 | NIF - Bronzeville | 460 E 41st St | January 26. 1992 | Y | N | Y | N | N | |
| 57 | Independence Library and Apartments | 4022 N Elston | January 26. 1992 | Y | N | Y | N | N | |
| 58 | 4401 N Clark St | 4401 N Clark St | 11-Jul-88 | Y | N | N | N | N | |
| 59 | Burnham Plaza Project | 818-826 S Wabash Ave | 11-Jul-88 | Y | N | N | N | N | |
| 60 | Montrose Wolcott Building | 1900-1906 W Montrose Ave | 11-Jul-88 | Y | N | N | N | N | |
| 61 | 912-914 W Leland Ave | 912-914 W Leland Ave | July 11, 1988 | Y | N | N | N | N | |
| 62 | Madison Park Apartments | 1380 E Hyde Park | 11-Jul-88 | Y | N | N | N | N | |
| 63 | 1609-11 W Juneway | 1609-11 W Juneway | 11-Jul-88 | Y | N | N | N | N | |
| 64 | 2954-2958 W Madison | 2954-2958 W Madison | 11-Jul-88 | Y | N | N | N | N | |
| 65 | Jarrell Washington Park | 5656 S Michigan Av | January 26. 1992 | Y | N | Y | N | N | |
| 66 | Hilliard Homes | 2030 S Clark | January 26. 1992 | Y | N | Y | N | N | |
| 67 | Lathrop Elderly | 2717 N Leavitt St | January 26, 1992 | Y | N | Y | N | N | |
| 68 | North Lawndale Supportive Housing Initiative | 1424 S Trumbull AVE | January 26. 1992 | Y | N | Y | N | N | |
| 69 | 305 S Central Park Ave | 305 S Central Park Ave | July 11, 1988 | Y | N | N | N | N | |
| 70 | 4200 and 4400 W Washington St | 4200 and 4400 W Washington St | 11-Jul-88 | Y | N | N | N | N | |
| 71 | 51st & King Apartments | 5036 S Washington Park NA | January 26. 1992 | Y | N | Y | N | N | |
| 72 | 10834 S Perry Ave | 10834 S Perry Ave | 11-Jul-88 | Y | N | N | N | N | |
| 73 | Entre Nous | 1700 W Juneway Terrace | 11-Jul-88 | Y | N | N | N | N | |
| 74 | 1722- 1724 W Juneway Terrace and 7700-7706 N Marshfield Ave | 1722- 1724 W Juneway Terrace and 7700-7706 N Marshfield Ave | 11-Jul-88 | Y | N | N | N | N | |
| 75 | Viceroy | 1519 W Warren Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 76 | City Gardens | 306 S Maplewood Ave | January 26. 1992 | Y | N | Y | N | N | |
| 77 | 5011 S Forrestville | 5011 S Forrestville | July 11, 1988 | Y | N | N | N | N | |
| 78 | 7645-7647 S Coles Ave | 7645-7647 S Coles Ave | 11-Jul-88 | Y | N | N | N | N | |
| 79 | 6642-6654 N Clark | 6642-6654 N Clark | July 11, 1988 | Y | N | N | N | N | |
| 80 | Kenwood Oakland Apartments | 811 E 46th St | January 26. 1992 | Y | N | Y | N | N | |
| 81 | 146-157 S Hamlin Ave | 146-157 S Hamlin Ave | 11-Jul-88 | Y | N | N | N | N | |
| 82 | Neon South | 7351 S Princeton | January 26. 1992 | Y | N | Y | N | N | |
| 83 | Loomis Courts | 1314 W 15th St | January 26. 1992 | Y | N | Y | N | N | |
| 84 | 6949 S Paxton | 6949 S Paxton | July 11, 1988 | Y | N | N | N | N | |

Exhibit 3.8 - Non-Federal Rehab Site Review Properties

| Priority Number | Property Name | Address | Date after which constructed/rehabbed | Section 504? | FHA? | ADA? | Skip? | Exclude? | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 85 | Los Vecinos | 4250 W North Av | January 26. 1992 | Y | N | Y | N | N | |
| 86 | Renaissance Place Apartments in Lawndale | 3123 W Dougas Blvd | January 26. 1992 | Y | N | Y | N | N | |
| 87 | 7550-7558 S Essex Ave | 7550-7558 S Essex Ave | 11-Jul-88 | Y | N | N | N | N | |
| 88 | Jeffery Towers Apartments | 7020 S Jeffery Blvd | January 26, 1992 | Y | N | Y | N | N | |
| 89 | North Kedzie Apartments | 1530 N Kedzie | July 11, 1988 | Y | N | N | N | N | |
| 90 | Coronado Apartments | 1061 W Rosemont Ave | January 26, 1992 | Y | N | Y | N | N | |
| 91 | 5200 N Winthrop | 5200 N Winthrop | 11-Jul-88 | Y | N | N | N | N | |
| 92 | Woodlawn Apartments | 1359 E 62nd St | January 26, 1992 | Y | N | Y | N | N | |
| 93 | 4554-56 S Vincennes Rd and 444-46 E 46th St | 4554-56 S Vincennes Rd and 444-46 E 46th St | 11-Jul-88 | Y | N | N | N | N | |
| 94 | 1039 S Racine Ave | 1039 S Racine Ave | 11-Jul-88 | Y | N | N | N | N | |
| 95 | Bettendorf Place Sro | 8425 S Saginaw Ave | January 26, 1992 | Y | N | Y | N | N | |
| 96 | The Clover | 3718 S Indiana | 11-Jul-88 | Y | N | N | N | N | |
| 97 | Dorchester Artist Housing | 1446 E 70TH ST | January 26, 1992 | Y | N | Y | N | N | |
| 98 | Sarah's Circle | 4836-38 N Sheridan Rd | January 26. 1992 | Y | N | Y | N | N | |
| 99 | Winthrop Apartments | 6214 N Winthrop Ave | January 26. 1992 | Y | N | Y | N | N | |
| 100 | Magnolia Court Apartments | 4878 N MAGNOLIA AVE | January 26. 1992 | Y | N | Y | N | N | |
| 101 | Westhaven Park Iic Rental | 1900 W Maypole Ave | January 26. 1992 | Y | N | Y | N | N | |
| 102 | 6114-6116 S Ellis Ave | 6114-6116 S Ellis Ave | 11-Jul-88 | Y | N | N | N | N | |
| 103 | North Talman-Phase III | 2656 W North Av | January 26, 1992 | Y | N | Y | N | N | |
| 104 | Paul G. Stewart Phase III Tower | 401 E Bowen | 26-Jan-92 | Y | N | Y | N | N | |
| 105 | Hearts United Ii | 4211 S St Lawrence Ave | January 26. 1992 | Y | N | Y | N | N | |

# EXHIBIT 4

**Exhibit 4**
**Results of Plan Reviews**

| Group [1] | Law [2] | Population Original Count [3] | Population Adjusted Count [4] | Sample Size Count [5] | Sample Size Failures [6] | 97.5% Confidence Interval Number of Failures [7] | 97.5% Confidence Interval Percent of Failures [8] | Point Estimate [9] |
|---|---|---|---|---|---|---|---|---|
| Federal New | 504 | 144 | 144 | 27 | 27 | 127 | 88.2% | 100% |
| Federal Rehab | 504 | 222 | 215 | 23 | 23 | 184 | 85.6% | 100% |
| **All Federal** | **504** | **366** | **359** | **50** | **50** | **322** | **89.7%** | 100% |
| Non-Federal New | 504 | 84 | 84 | 15 | 15 | 67 | 79.8% | 100% |
| Non-Federal Rehab | 504 | 105 | 99 | 12 | 12 | 74 | 74.7% | 100% |
| **All Properties** | **504** | **555** | **542** | **77** | **77** | **489** | **90.2%** | 100% |
| Federal New | ADA | 144 | 144 | 27 | 27 | 127 | 88.2% | 100% |
| Federal Rehab | ADA | 194 | 188 | 20 | 20 | 157 | 83.5% | 100% |
| **All Federal** | **ADA** | **338** | **332** | **47** | **47** | **295** | **88.9%** | 100% |
| Non-Federal New | ADA | 79 | 79 | 13 | 13 | 61 | 77.2% | 100% |
| Non-Federal Rehab | ADA | 60 | 60 | 10 | 10 | 42 | 70.0% | 100% |
| **All Properties** | **ADA** | **477** | **471** | **70** | **70** | **422** | **89.6%** | 100% |
| Federal New | FHA | 144 | 144 | 27 | 27 | 127 | 88.2% | 100% |
| Non-Federal New | FHA | 80 | 80 | 14 | 14 | 63 | 78.8% | 100% |
| **All Properties** | **FHA** | **224** | **224** | **41** | **41** | **199** | **88.8%** | 100% |

Notes:
  [4]: Population was redefined based on newly provided information.

# EXHIBIT 5

**Exhibit 5**
**Results of Site Reviews**

| Group | Law | Population Original Count | Population Adjusted Count | Sample Size Count | Sample Size Failures | 97.5% Confidence Interval Number of Failures | 97.5% Confidence Interval Percent of Failures | Point Estimate |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| Federal New | 504 | 144 | 144 | 30 | 30 | 129 | 89.6% | 100% |
| Federal Rehab | 504 | 222 | 215 | 29 | 29 | 191 | 88.8% | 100% |
| **All Federal** | **504** | **366** | **359** | **59** | **59** | **329** | **91.6%** | 100% |
| Non-Federal New | 504 | 84 | 84 | 15 | 15 | 67 | 79.8% | 100% |
| Non-Federal Rehab | 504 | 105 | 99 | 22 | 22 | 85 | 85.9% | 100% |
| **All Properties** | **504** | **555** | **542** | **96** | **96** | **501** | **92.4%** | 100% |
| Federal New | ADA | 144 | 144 | 30 | 30 | 129 | 89.6% | 100% |
| Federal Rehab | ADA | 194 | 188 | 26 | 26 | 164 | 87.2% | 100% |
| **All Federal** | **ADA** | **338** | **332** | **56** | **56** | **303** | **91.3%** | 100% |
| Non-Federal New | ADA | 79 | 79 | 13 | 13 | 61 | 77.2% | 100% |
| Non-Federal Rehab | ADA | 60 | 60 | 13 | 13 | 46 | 76.7% | 100% |
| **All Properties** | **ADA** | **477** | **471** | **82** | **82** | **430** | **91.3%** | 100% |
| Federal New | FHA | 144 | 144 | 30 | 30 | 129 | 89.6% | 100% |
| Non-Federal New | FHA | 80 | 80 | 14 | 14 | 63 | 78.8% | 100% |
| **All Properties** | **FHA** | **224** | **224** | **44** | **44** | **200** | **89.3%** | 100% |

Notes:
  [4]: Population was redefined based on newly provided information.